| | Bates Number (if applicable) | Document Type | Privilege Tags | Privilege Note | Sent Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I |
| 2 | AHCA0003348 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:28 PM | Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 3 | AHCA0003349 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 4 | AHCA0003350-AHCA0003460 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision | 12/31/9999 7:00 PM | | | | |
| 5 | AHCA0003461 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 6 | AHCA0003462-AHCA0003572 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision | 12/31/9999 7:00 PM | | | | |
| 7 | AHCA0073790 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/21/2022 6:52 PM | Gender Dysphoria Discrimination - The ADA Project | Josie | Josie Tamayo | |
| 8 | AHCA0075195 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria and ADA Project. | 3/22/2022 12:17 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Tamayo, Josefina | ""Sheeran"","" Andrew; "Kellum"","" Kim;" "Bunton"","" Samuel;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 9 | AHCA0075196 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/22/2022 3:15 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 10 | AHCA0076567 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/25/2022 7:12 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 11 | AHCA0076568-AHCA0076575 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 12/31/9999 7:00 PM | | | | |
| 12 | AHCA0076576-AHCA0076583 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 12/31/9999 7:00 PM | | | | |
| 13 | AHCA0076584 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 3/25/2022 7:14 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 14 | AHCA0076585-AHCA0076592 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |
| 15 | AHCA0076593-AHCA0076600 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |
| 16 | AHCA0076601 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 3/25/2022 8:20 AM | Cases of interest | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 17 | AHCA0076602-AHCA0076606 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |
| 18 | AHCA0076607-AHCA0076617 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 19 | AHCA0076618-AHCA0076631 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |
| 20 | AHCA0077010 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 3/25/2022 11:21 AM | US v Fl Confidential | Tamayo, Josefina | Andy Bardos - 2825 (Andy.Bardos@gray-robinson.com) | Sheeran, Andrew |
| 21 | AHCA0077011-AHCA0077013 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; HHS Notice and Guidance on gender Affirming Care, Civil Rights, and Patient Privacy. | 12/31/9999 7:00 PM | | | | |
| 22 | AHCA0084244 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 4/4/2022 4:20 PM | | Templeton, Mary Gay | ""Kellum"",""Kim;<Kim.Kellum@ahca.myflorida.com> | |
| 23 | AHCA0084245-AHCA0084252 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 12/31/9999 7:00 PM | | | | |
| 24 | AHCA0084811 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 4/11/2022 5:27 PM | Expert Declaration | Andy Bardos | ""Sheeran"",""Andrew;<andrew.sheeran@ahca.myflorida.com> | |
| 25 | AHCA0084812-AHCA0084909 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; Expert declaration. | 12/31/9999 7:00 PM | | | | |
| 26 | AHCA0084910-AHCA0084914 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; caselaw. | 12/31/9999 7:00 PM | | | | |
| 27 | AHCA0087361 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 4/18/2022 11:11 AM | FW: Conference with Dr. Cantor | Ashley Hoffman Lukis | ""Sheeran"",""Andrew;<andrew.sheeran@ahca.myflorida.com> | |
| 28 | AHCA0087362-AHCA0087369 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; published article by J. Cantor. | 12/31/9999 7:00 PM | | | | |
| 29 | AHCA0087370-AHCA0087371 | Pdf | Work-Product | Email between AHCA General Counsel's office and Assistant Deputy Secretary for Medicaid re: expert publication. | 4/18/2022 11:14 AM | FW: Conference with Dr. Cantor | Sheeran, Andrew | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 30 | AHCA0087372-AHCA0087379 | Pdf | Work-Product | Attachment to email between AHCA General Counsel's office and Assistant Deputy Secretary for Medicaid re: expert publication. | 12/31/9999 7:00 PM | | | | |
| 31 | AHCA0088021-AHCA0088022 | Pdf | Work-Product | Email between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid and expert re: retention of experts and reports. | 4/21/2022 6:06 PM | RE: Academic CV [ATTORNEY WORK PRODUCT] | Sheeran, Andrew | Romina Brignardello Petersen | Weida, Jason |
| 32 | AHCA0088023-AHCA0088105 | Pdf | Work-Product | Attachment to email between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid and expert re: retention of experts and reports. | 12/31/9999 7:00 PM | | | | |
| 33 | AHCA0098138 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid and expert regarding expert testimony. | 4/25/2022 11:53 PM | Re: TIME SENSITIVE Re: Florida Contract [Priv/Confi/Atty WP] | Andre Van Mol | ""Weida"",""Jason;<Andrew.Sheeran@ahca.myflorida.com> | |
| 34 | AHCA0098139-AHCA0098141 | Pdf | Work-Product | Attachment to email between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid and expert regarding expert testimony. | 12/31/9999 7:00 PM | | | | |
| 35 | AHCA0098142-AHCA0098145 | Pdf | Work-Product | Attachment to email between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid and expert regarding expert testimony. | 12/31/9999 7:00 PM | | | | |
| 36 | AHCA0098255 | Pdf | Work-Product | Email between AHCA Administrator and Assistant Deputy Secretary for Medicaid regarding retention of expert. | 4/27/2022 9:40 AM | Dr. Cantor | Weida, Jason | ""Pickle"",""Devona;<Devona.Pickle@ahca.myflorida.com> | |
| 37 | AHCA0098256-AHCA0098285 | Pdf | Work-Product | Attachment to email between AHCA Administrator and Assistant Deputy Secretary for Medicaid regarding retention of expert. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 38 | AHCA0101257 | Pdf | Attorney-Client;Work-Product | Email between AHCA Office of General Counsel, expert, and Assistant Deputy Secretary for Medicaid regarding draft expert report and analysis. | 5/1/2022 2:51 PM | Re: Florida Consulting [Priv/Confi/Atty WP] | Andre Van Mol | Weida Jason | Sheeran, Andrew;Pickle, Devona |
| 39 | AHCA0101258-AHCA0101312 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA Office of General Counsel, expert, and Assistant Deputy Secretary for Medicaid regarding draft expert report | 12/31/9999 7:00 PM | | | | |
| 40 | AHCA0101313 | Pdf | Attorney-Client;Work-Product | Email between AHCA Office of General Counsel, AHCA Program Consultant, and AHCA Administrator regarding draft expert report and | 5/2/2022 8:40 AM | FW: Florida Consulting [Priv/Confi/Atty WP] | Pickle, Devona | ""Brackett"","" Matt;<Matt.Brackett@ahca.myflorida.com> | Sheeran, Andrew |
| 41 | AHCA0101314-AHCA0101368 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA Office of General Counsel, AHCA Program Consultant, and AHCA Administrator regarding draft expert report and analysis. | 12/31/9999 7:00 PM | | | | |
| 42 | AHCA0101369 | Pdf | Attorney-Client;Work-Product | Email between AHCA Office of General Counsel, expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert report and analysis. | 5/2/2022 8:57 AM | RE: Florida Consulting [Priv/Confi/Atty WP] | Weida, Jason | Andre Van Mol | Sheeran, Andrew;Pickle, Devona |
| 43 | AHCA0101370 | Pdf | Attorney-Client;Work-Product | Email between AHCA Office of General Counsel, expert, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report and analysis. | 5/2/2022 8:58 AM | FW: Florida Consulting [Priv/Confi/Atty WP] | Weida, Jason | ""Pickle"","" Devona;" "Brackett"","" Matt;" "Chen"","" Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | |
| 44 | AHCA0101371-AHCA0101425 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA Office of General Counsel, expert, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report and analysis. | 12/31/9999 7:00 PM | | | | |
| 45 | AHCA0102874 | Pdf | Attorney-Client;Work-Product | Email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 5/5/2022 12:22 PM | Evidence evaluation draft reports | Romina Brignardello Petersen | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com> | Pickle, Devona;Sheeran, Andrew |
| 46 | AHCA0102875-AHCA0102879 | Pdf | Attorney-Client;Work-Product | Attachment to email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 12/31/9999 7:00 PM | | | | |
| 47 | AHCA0102880-AHCA0102884 | Pdf | Attorney-Client;Work-Product | Attachment to email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 12/31/9999 7:00 PM | | | | |
| 48 | AHCA0102885-AHCA0102892 | Pdf | Attorney-Client;Work-Product | Attachment to email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 12/31/9999 7:00 PM | | | | |
| 49 | AHCA0102893-AHCA0102928 | Pdf | Attorney-Client;Work-Product | Attachment to email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 12/31/9999 7:00 PM | | | | |
| 50 | AHCA0102929-AHCA0102930 | Pdf | Attorney-Client;Work-Product | Attachment to email between expert and AHCA Office of General Counsel, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 51 | AHCA0102931 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and analysis. | 5/5/2022 1:20 PM | Fwd: Evidence evaluation draft reports | Weida, Jason | ""Pickle"","" Devona;" "Brackett"","" Matt;" "Chen"","" Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, |
| 52 | AHCA0102932-AHCA0102936 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and | 12/31/9999 7:00 PM | | | | |
| 53 | AHCA0102937-AHCA0102941 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and | 12/31/9999 7:00 PM | | | | |
| 54 | AHCA0102942-AHCA0102949 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and | 12/31/9999 7:00 PM | | | | |
| 55 | AHCA0102950-AHCA0102985 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and | 12/31/9999 7:00 PM | | | | |
| 56 | AHCA0102986-AHCA0102987 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Office of General Counsel, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert memo report and | 12/31/9999 7:00 PM | | | | |
| 57 | AHCA0112129 | Pdf | Work-Product | Email exchange between expert and Assistant Deputy Secretary for Medicaid regarding feedback on draft expert declaration. | 5/9/2022 9:19 PM | my draft declaration | QUENTIN VAN METER | <Jason.Weida@ahca.myflorida.com>;<jason.weida@ahca.myflorida.com> | |
| 58 | AHCA0112130-AHCA0112144 | Pdf | Work-Product | Attachment to email exchange between expert and Assistant Deputy Secretary for Medicaid regarding feedback on draft expert declaration. | 12/31/9999 7:00 PM | | | | |
| 59 | AHCA0117542 | Pdf | Attorney-Client;Work-Product | Email exchange between expert, AHCA General Counsel's Office, and Assistant Deputy Secretary for Medicaid regarding draft expert consultation. | 5/10/2022 4:00 PM | Florida Medicaid Project | G Kevin Donovan | ""Weida"","" Jason;<Andrew.Sheeran@ahca.myflorida.com> | Sheeran, Andrew |
| 60 | AHCA0117543-AHCA0117554 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, and Assistant Deputy Secretary for Medicaid regarding draft expert consultation. | 12/31/9999 7:00 PM | | | | |
| 61 | AHCA0117555 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert consultation. | 5/10/2022 4:29 PM | Fwd: Florida Medicaid Project | Weida, Jason | ""Pickle"","" Devona;" "Brackett"","" Matt;" "Chen"","" Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, Andrew |
| 62 | AHCA0117556-AHCA0117567 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert consultation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 63 | AHCA0119114 | Pdf | Attorney-Client;Work-Product | Email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft revised expert consultation. | 5/12/2022 5:31 PM | Florida Medicaid Project | G Kevin Donovan | ""Weida"",""Jason;<Devona.Pickle@ahca.myflorida.com> | Pickle, Devona;Sheeran, Andrew |
| 64 | AHCA0119115-AHCA0119128 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft revised expert consultation. | 12/31/9999 7:00 PM | | | | |
| 65 | AHCA0119138 | Pdf | Attorney-Client;Work-Product | Email from AHCA Administrator to AHCA Program Consultant and AHCA Senior Pharmacist regarding review of draft expert consultation. | 5/13/2022 7:49 AM | Fwd: Florida Medicaid Project | Pickle, Devona | ""Brackett"","" Matt;" "Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | |
| 66 | AHCA0119139-AHCA0119152 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Administrator to AHCA Program Consultant and AHCA Senior Pharmacist regarding review of draft expert consultation. | 12/31/9999 7:00 PM | | | | |
| 67 | AHCA0119169 | Pdf | Work-Product | Email exchange between AHCA Administrator and AHCA Program Consultant regarding draft expert consultation report. | 5/13/2022 11:56 AM | | Brackett, Matt | ""Pickle"",""Devona;<Devona.Pickle@ahca.myflorida.com> | |
| 68 | AHCA0119170-AHCA0119177 | Pdf | Work-Product | Attachment to email exchange between AHCA Administrator and AHCA Program Consultant regarding draft expert consultation report. | 12/31/9999 7:00 PM | | | | |
| 69 | AHCA0119179 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft corrections to expert report. | 5/13/2022 12:34 PM | Corrections to Draft | Andre Van Mol | Weida Jason;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com> | |
| 70 | AHCA0119180-AHCA0119186 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft corrections to expert report. | 12/31/9999 7:00 PM | | | | |
| 71 | AHCA0119187-AHCA0119241 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding draft corrections to expert report. | 12/31/9999 7:00 PM | | | | |
| 72 | AHCA0119266 | Pdf | Work-Product | Email from AHCA Administrator to AHCA Senior Pharmacist regarding draft corrections to expert report. | 5/13/2022 3:50 PM | FW: Corrections to Draft | Pickle, Devona | ""Chen"",""Nai;<Nai.Chen@ahca.myflorida.com> | |
| 73 | AHCA0119267-AHCA0119273 | Pdf | Work-Product | Attachment to email from AHCA Administrator to AHCA Senior Pharmacist regarding draft corrections to expert report. | 12/31/9999 7:00 PM | | | | |
| 74 | AHCA0119274-AHCA0119328 | Pdf | Work-Product | Attachment to email from AHCA Administrator to AHCA Senior Pharmacist regarding draft corrections to expert report. | 12/31/9999 7:00 PM | | | | |
| 75 | AHCA0119331 | Pdf | Work-Product | Email exchange between expert and Assistant Deputy Secretary for Medicaid re: initial draft expert report. | 5/13/2022 10:18 PM | Lappert Expert Report Initial Draft | patrick Lappert | ""Jason Weida"",""JD;<jason.weida@ahca.myflorida.com> | |
| 76 | AHCA0119332-AHCA0119351 | Pdf | Work-Product | Attachment to email exchange between expert and Assistant Deputy Secretary for Medicaid re: initial draft expert report. | 12/31/9999 7:00 PM | | | | |
| 77 | AHCA0119352 | Pdf | Work-Product | Email exchange between expert and Assistant Deputy Secretary for Medicaid re: draft revised declaration. | 5/14/2022 11:17 AM | new draft version of statement by Van Meter | QUENTIN VAN METER | <jason.weida@ahca.myflorida.com> | |
| 78 | AHCA0119353-AHCA0119370 | Pdf | Work-Product | Attachment to email exchange between expert and Assistant Deputy Secretary for Medicaid re: draft revised declaration. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 79 | AHCA0119390-AHCA0119392 | Pdf | Attorney-Client;Work-Product | Email communications between expert witness and AHCA staff concerning expert report. | 5/16/2022 1:44 PM | Re: Florida | Dr. James Cantor | ""Weida"",""Jason;<Devona.Pickle@ahca.myflorida.com> | Pickle, Devona;Ashley Hoffman Lukis |
| 80 | AHCA0119393-AHCA0119452 | Pdf | Work-Product | Attachment to email communications between expert witness and AHCA staff concerning expert report; expert report. | 12/31/9999 7:00 PM | | | | |
| 81 | AHCA0119453-AHCA0119484 | Pdf | Work-Product | Attachment to email communications between expert witness and AHCA staff concerning expert report; expert CV. | 12/31/9999 7:00 PM | | | | |
| 82 | AHCA0119485 | Pdf | Work-Product | Attachment to email communications between expert witness and AHCA staff concerning expert report; expert notes on prospective outcomes. | 12/31/9999 7:00 PM | | | | |
| 83 | AHCA0119496-AHCA0119508 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report. | 5/16/2022 2:09 PM | FW: Florida | Weida, Jason | ""Pickle"",""Devona;"" Brackett"",""Matt;"" Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, Andrew |
| 84 | AHCA0119509-AHCA0119568 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report. | 12/31/9999 7:00 PM | | | | |
| 85 | AHCA0119569-AHCA0119600 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report. | 12/31/9999 7:00 PM | | | | |
| 86 | AHCA0119601 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding draft expert report. | 12/31/9999 7:00 PM | | | | |
| 87 | AHCA0119617 | Pdf | Work-Product | Email from AHCA Administrator to expert re: revisions to draft expert report. | 5/16/2022 6:01 PM | Florida Medicaid Project Final Draft | Pickle, Devona | <g.kevin.donovan@georgetown.edu> | Weida, Jason |
| 88 | AHCA0119618-AHCA0119626 | Pdf | Work-Product | Attachment to email from AHCA Administrator to expert re: revisions to draft expert report. | 12/31/9999 7:00 PM | | | | |
| 89 | AHCA0119627-AHCA0119635 | Pdf | Work-Product | Attachment to email from AHCA Administrator to expert re: revisions to draft expert report. | 12/31/9999 7:00 PM | | | | |
| 90 | AHCA0119636-AHCA0119637 | Pdf | Work-Product | Email from expert to Assistant Deputy Secretary for Medicaid re: revisions to draft expert declaration. | 5/16/2022 9:34 PM | RE: new draft version of statement by Van Meter | QUENTIN VAN METER | ""Weida"",""Jason;<jason.weida@ahca.myflorida.com> | |
| 91 | AHCA0119638-AHCA0119656 | Pdf | Work-Product | Attachment to email from expert to Assistant Deputy Secretary for Medicaid re: revisions to draft expert declaration. | 12/31/9999 7:00 PM | | | | |
| 92 | AHCA0119657-AHCA0119659 | Pdf | Attorney-Client;Work-Product | Email from Assistant Deputy Secretary for Medicaid to AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist regarding draft expert declaration. | 5/16/2022 10:34 PM | Fwd: new draft version of statement by Van Meter | Weida, Jason | ""Pickle"",""Devona;"" Brackett"",""Matt;"" Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | |
| 93 | AHCA0119660-AHCA0119678 | Pdf | Work-Product | Attachment to email from Assistant Deputy Secretary for Medicaid to AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist regarding draft expert declaration. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 94 | AHCA0119679 | Pdf | Attorney-Client;Work-Product | Email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 5/16/2022 10:58 PM | Evidence evaluation final reports | Romina Brignardello Petersen | ""Weida"","" Jason;" "Pickle"","" Devona;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 95 | AHCA0119680-AHCA0119684 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 96 | AHCA0119685-AHCA0119691 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 97 | AHCA0119692-AHCA0119699 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 98 | AHCA0119700-AHCA0119704 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 99 | AHCA0119705-AHCA0119746 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 100 | AHCA0119747-AHCA0119748 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 101 | AHCA0119749-AHCA0119750 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA General Counsel's Office, AHCA Administrator, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 102 | AHCA0119751 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 5/16/2022 11:17 PM | Fwd: Evidence evaluation final reports | Weida, Jason | ""Pickle"","" Devona;" "Brackett"","" Matt;" "Chen"","" Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, |
| 103 | AHCA0119752-AHCA0119756 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 104 | AHCA0119757-AHCA0119763 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 105 | AHCA0119764-AHCA0119771 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 106 | AHCA0119772-AHCA0119776 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 107 | AHCA0119777-AHCA0119818 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 108 | AHCA0119819-AHCA0119820 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 109 | AHCA0119821-AHCA0119822 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding expert reports. | 12/31/9999 7:00 PM | | | | |
| 110 | AHCA0119823 | Pdf | Work-Product | Email from expert to Assistant Deputy Secretary for Medicaid regarding review of initial draft of expert report. | 5/16/2022 11:24 PM | Fwd: Lappert Expert Report Initial Draft | patrick Lappert | ""Jason Weida"",""JD;<jason.weida@ahca.myflorida.com> | |
| 111 | AHCA0119824-AHCA0119843 | Pdf | Work-Product | Attachment to email from expert to Assistant Deputy Secretary for Medicaid regarding review of initial draft of expert report. | 12/31/9999 7:00 PM | | | | |
| 112 | AHCA0119844 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding initial draft of expert report. | 5/16/2022 11:26 PM | Fwd: Lappert Expert Report Initial Draft | Weida, Jason | ""Pickle"","" Devona;" "Brackett"",""Matt;" "Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, |
| 113 | AHCA0119845-AHCA0119864 | Pdf | Work-Product | Attachment to email exchange between AHCA General Counsel's Office, AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and Assistant Deputy Secretary for Medicaid regarding initial draft of expert report. | 12/31/9999 7:00 PM | | | | |
| 114 | AHCA0122223 | Pdf | Work-Product | Email exchange between AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist regarding expert report. | 5/17/2022 11:05 AM | Donovan Final | Pickle, Devona | ""Brackett"","" Matt;" "Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | |
| 115 | AHCA0122224-AHCA0122232 | Pdf | Work-Product | Attachment to email exchange between AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist regarding expert report. | 12/31/9999 7:00 PM | | | | |
| 116 | AHCA0122233-AHCA0122254 | Pdf | Work-Product | Email exchange between expert and Assistant Deputy Secretary for Medicaid re: revised expert report. | 5/17/2022 11:31 AM | Re: Florida | Dr. James Cantor | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 117 | AHCA0122255-AHCA0122315 | Pdf | Work-Product | Attachment to email exchange between expert and Assistant Deputy Secretary for Medicaid re: revised expert report. | 12/31/9999 7:00 PM | | | | |
| 118 | AHCA0122318-AHCA0122339 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid, General Counsel's Office, AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist re: revised expert report. | 5/17/2022 11:48 AM | Fwd: Florida | Weida, Jason | ""Pickle"","" Devona;" "Brackett"",""Matt;" "Chen"",""Nai;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | Sheeran, Andrew |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 119 | AHCA0122340-AHCA0122400 | Pdf | Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid, General Counsel's Office, AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist re: revised expert report. | 12/31/9999 7:00 PM | | | | |
| 120 | AHCA0122403 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 5/17/2022 3:27 PM | Florida Medicaid Project Final Draft | Pickle, Devona | <kidendo@comcast.net> | Weida, Jason |
| 121 | AHCA0122404-AHCA0122416 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 12/31/9999 7:00 PM | | | | |
| 122 | AHCA0122417-AHCA0122430 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 12/31/9999 7:00 PM | | | | |
| 123 | AHCA0122431 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 5/17/2022 3:31 PM | Florida Medicaid Project Final Draft | Pickle, Devona | <patrick@lappertplasticsurgery.com> | Weida, Jason |
| 124 | AHCA0122432-AHCA0122446 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 12/31/9999 7:00 PM | | | | |
| 125 | AHCA0122447-AHCA0122462 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 12/31/9999 7:00 PM | | | | |
| 126 | AHCA0122463 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 5/17/2022 3:31 PM | Delivered: Florida Medicaid Project Final Draft | Microsoft Outlook | <Devona.Pickle@ahca.myflorida.com> | |
| 127 | AHCA0122464 | Email | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 5/17/2022 3:31 PM | Florida Medicaid Project Final Draft | Pickle, Devona | <patrick@lappertplasticsurgery.com> | Weida, Jason |
| 128 | AHCA0122465 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to expert report. | 12/31/9999 7:00 PM | | | | |
| 129 | AHCA0122466 | Pdf | Work-Product | Email exchange between AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist re: revised expert report. | 5/17/2022 4:00 PM | Final Report | Pickle, Devona | ""Brackett"","" Matt;" "Chen"","" Nai;<Matt.Brackett@ahca.myflorida.com>;<Nai.Chen@ahca.myflorida.com> | |
| 130 | AHCA0122467-AHCA0122481 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator, AHCA Program Consultant, and AHCA Senior Pharmacist  re: revised expert | 12/31/9999 7:00 PM | | | | |
| 131 | AHCA0122488 | Pdf | Work-Product | Email exchange between AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and  Assistant Deputy Secretary for Medicaid re: revised expert report. | 5/17/2022 5:49 PM | VanMeter_Report_FINAL_051722.docx | Pickle, Devona | ""Chen"","" Nai;<Nai.Chen@ahca.myflorida.com> | Brackett, Matt;Weida, Jason |
| 132 | AHCA0122489-AHCA0122501 | Pdf | Work-Product | Attachment to email exchange between AHCA Administrator, AHCA Program Consultant, AHCA Senior Pharmacist, and  Assistant Deputy Secretary for Medicaid re: revised expert report. | 12/31/9999 7:00 PM | | | | |
| 133 | AHCA0122502 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator and Assistant Deputy Secretary for Medicaid re: revisions to draft expert report. | 5/17/2022 5:50 PM | RE: Florida Medicaid Project Final Draft | Pickle, Devona | QUENTIN VAN METER | Weida, Jason |
| 134 | AHCA0122503-AHCA0122515 | Pdf | Work-Product | Attachment to email exchange between expert, AHCA Administrator and Assistant Deputy Secretary for Medicaid re: revisions to draft expert report. | 12/31/9999 7:00 PM | | | | |
| 135 | AHCA0122516-AHCA0122531 | Pdf | Work-Product | Email exchange between AHCA Administrator and AHCA Senior Pharmacist re: expert reports. | 5/17/2022 7:01 PM | FW: Florida | Pickle, Devona | ""Chen"","" Nai;<Nai.Chen@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 136 | AHCA0122532 | Pdf | Work-Product | Attachment to email exchange between AHCA Administrator and AHCA Senior Pharmacist re: expert reports. | 12/31/9999 7:00 PM | | | | |
| 137 | AHCA0126286 | Pdf | Work-Product | Email from expert to AHCA Program Consultant re: expert report revisions. | 5/18/2022 12:15 PM | Should you need | Andre Van Mol | Brackett Matt | |
| 138 | AHCA0126287 | Pdf | Work-Product | Attachment to email from expert to AHCA Program Consultant re: expert report revisions. | 12/31/9999 7:00 PM | | | | |
| 139 | AHCA0128582 | Pdf | Work-Product | Email from expert to AHCA Assistant Deputy Secretary for Medicaid re: itemized charges for consulting. | 5/21/2022 1:11 PM | Charges | Andre Van Mol | Weida Jason | |
| 140 | AHCA0128583-AHCA0128584 | Pdf | Work-Product | Email exchange between expert, AHCA Assistant Deputy Secretary for Medicaid, and AHCA Administrator re: itemized charges for consulting. | 5/21/2022 8:19 PM | Fwd: Charges | Weida, Jason | ""Pickle"",""Devona;<Devona.Pickle@ahca.myflorida.com> | Andre Van Mol |
| 141 | AHCA0130855-AHCA0130856 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to invoice for consulting. | 5/23/2022 4:29 PM | RE: Charges | Pickle, Devona | Andre Van Mol | Weida, Jason |
| 142 | AHCA0130857-AHCA0130858 | Pdf | Work-Product | Email exchange between expert, AHCA Administrator, and Assistant Deputy Secretary for Medicaid re: revisions to invoice for consulting. | 5/23/2022 4:46 PM | Re: Charges | Andre Van Mol | ""Pickle"",""Devona;<Jason.Weida@ahca.myflorida.com> | Weida, Jason |
| 143 | AHCA0130861;Def_000128575 | Pdf | | | 5/23/2022 8:41 PM | Invoice | Andre Van Mol | ""Pickle"",""Devona;<Devona.Pickle@ahca.myflorida.com> | |
| 144 | AHCA0130862;Def_000128576 | Pdf | | | 12/31/9999 7:00 PM | | | | |
| 145 | AHCA0131443;Def_000129157 | Pdf | | Email exchange between expert, AHCA Administrator, and AHCA Senior Pharmacist re: invoice for evidence evaluation. | 5/24/2022 11:47 AM | Invoice for evidence evaluation | Romina Brignardello Petersen | <Nai.Chen@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com> | Pickle, Devona |
| 146 | AHCA0131444-AHCA0131445;Def_000129158- | Pdf | | Attachment to email exchange between expert, AHCA Administrator, and AHCA Senior Pharmacist re: invoice for evidence evaluation. | 12/31/9999 7:00 PM | | | | |
| 147 | AHCA0141306-AHCA0141307 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | 6/1/2022 1:09 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Farrill, Cody;Sheeran, Andrew;Dalton, Ann;Grantham, Shena;Tamayo, Josefina;Kellum, Kim |
| 148 | AHCA0141308 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | 12/31/9999 7:00 PM | | | | |
| 149 | AHCA0141309-AHCA0141312 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | 12/31/9999 7:00 PM | | | | |
| 150 | AHCA0141315-AHCA0141316 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule. | 6/1/2022 3:15 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 151 | AHCA0141317-AHCA0141318 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 152 | AHCA0144360-AHCA0144366 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:24 AM | FW: Public Records Daily Log | George, Tracy | ""Kellum"","" Kim;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Shoop, |
| 153 | AHCA0144377-AHCA0144383 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:35 AM | RE: Public Records Daily Log | Shoop, Richard | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 154 | AHCA0144384-AHCA0144390 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:42 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""George"","" Tracy;" "Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 155 | AHCA0144404-AHCA0144411 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 9:28 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | George, Tracy | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 156 | AHCA0147567-AHCA0147571;Def_000145172- | Pdf | Attorney-Client | Attachment to email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 157 | AHCA0151614 | Pdf | Attorney-Client | Email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | 6/6/2022 11:35 AM | Follow Up from Friday Gender Dysphoria Meeting | Peterson, Ashley | ""Dalton"","" Ann;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Ann.Dalton@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 158 | AHCA0151615-AHCA0151616 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | 12/31/9999 7:00 PM | | | | |
| 159 | AHCA0151617 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | 12/31/9999 7:00 PM | | | | |
| 160 | AHCA0159399-AHCA0159401 | Pdf | Attorney-Client | Email from AHCA General Counsel's Office to Public Records Office re: public records response. | 6/9/2022 3:48 PM | FW: Public Records Request | GAPMS Memo & Related Documents | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 161 | AHCA0159580 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | 6/10/2022 3:47 PM | Privileged & Confidential | Weida, Jason | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 162 | AHCA0159581-AHCA0159621 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | 12/31/9999 7:00 PM | | | | |
| 163 | AHCA0159622-AHCA0159639 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | 12/31/9999 7:00 PM | | | | |
| 164 | AHCA0159640-AHCA0159671 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | 12/31/9999 7:00 PM | | | | |
| 165 | AHCA0160500 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | 6/13/2022 8:43 AM | Lange v. Houston County | Sheeran, Andrew | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 166 | AHCA0160501-AHCA0160533 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 167 | AHCA0160534 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary to EOG re: discussion of legal developments. | 6/13/2012 8:53 AM | Georgia Case | Weida, Jason | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 168 | AHCA0160535-AHCA0160567 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary to EOG re: discussion of legal developments. | 12/31/9999 7:00 PM | | | | |
| 169 | AHCA0162930 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding filing of complaint. | 6/13/2022 1:20 PM | claire_v_florida_complaint.pdf | Christopher Lunny | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 170 | AHCA0162931-AHCA0162983 | Pdf | Attorney-Client;Work-Product | Attachment to Email between General Counsel's office staff regarding filing of complaint; complaint. | 12/31/9999 7:00 PM | | | | |
| 171 | AHCA0162984 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding filing of complaint. | 6/13/2022 1:22 PM | Keohane v Jones.rtf | Christopher Lunny | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 172 | AHCA0162985-AHCA0163008 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's office staff regarding filing of complaint; caselaw research. | 12/31/9999 7:00 PM | | | | |
| 173 | AHCA0163009 | Pdf | Attorney-Client;Work-Product | Email from Assistant Deputy Secretary for Medicaid to EOG regarding amicus brief. | 6/13/2022 3:45 PM | | Weida, Jason | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 174 | AHCA0163010-AHCA0163034 | Pdf | Attorney-Client;Work-Product | Attachment to email from Assistant Deputy Secretary for Medicaid to EOG regarding amicus brief. | 12/31/9999 7:00 PM | | | | |
| 175 | AHCA0163039 | Pdf | Work-Product | Email between General Counsel and staff regarding Effects of gender affirmingt herapies in people with gender dysphoria: evaluation of the best available evidence; Romina Brignardello-Petersen. | 6/13/2022 5:25 PM | Searchable version | Chen, Nai | ""Pickle"",""Devona;"Brackett"",""Matt;<Matt.Brackett@ahca.myflorida.com>;<Devona.Pickle@ahca.myflorida.com> | |
| 176 | AHCA0163040-AHCA0163111 | Pdf | Work-Product | Attachment to Email between General Counsel and staff regarding Effects of gender affirmingt herapies in people with gender dysphoria: evaluation of the best available evidence; Romina Brignardello- | 12/31/9999 7:00 PM | | | | |
| 177 | AHCA0163217 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similiar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 178 | AHCA0163218-AHCA0163258 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | 12/31/9999 7:00 PM | | | | |
| 179 | AHCA0163259-AHCA0163276 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | 12/31/9999 7:00 PM | | | | |
| 180 | AHCA0163277-AHCA0163308 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | 12/31/9999 7:00 PM | | | | |
| 181 | AHCA0163309 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 182 | AHCA0163310-AHCA0163342 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 183 | AHCA0163343 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | | Jason Weida | <jason.weida@ahca.myflorida.com> | |
| 184 | AHCA0163344-AHCA0163366 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 185 | AHCA0163367 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 186 | AHCA0163368-AHCA0163390 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 187 | AHCA0164568 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 11:34 AM | ATTORNEY WORK PRODUCT | Sheeran, Andrew | ""Kellum"",""Kim;<Kim.Kellum@ahca.myflorida.com> | |
| 188 | AHCA0164569 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | |
| 189 | AHCA0164570-AHCA0164610 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 190 | AHCA0164611-AHCA0164628 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 191 | AHCA0164629-AHCA0164660 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 192 | AHCA0164661 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | |
| 193 | AHCA0164662-AHCA0164694 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 194 | AHCA0164695 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | |
| 195 | AHCA0164696-AHCA0164740 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 196 | AHCA0164741-AHCA0164772 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 197 | AHCA0164773 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | |
| 198 | AHCA0164774-AHCA0164796 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 199 | AHCA0164797 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office staff regarding similar litigation. | 6/14/2022 1:23 PM | FW: ATTORNEY WORK PRODUCT | Kellum, Kim | ""Grantham"",""Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 200 | AHCA0164798 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | |
| 201 | AHCA0164799-AHCA0164839 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 202 | AHCA0164840-AHCA0164857 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 203 | AHCA0164858-AHCA0164889 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 204 | AHCA0164890 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | |
| 205 | AHCA0164891-AHCA0164923 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 206 | AHCA0164924 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | |
| 207 | AHCA0164925-AHCA0164969 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 208 | AHCA0164970-AHCA0165001 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 209 | AHCA0165002 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | |
| 210 | AHCA0165003-AHCA0165025 | Pdf | Attorney-Client;Work-Product | Attachment to Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 12/31/9999 7:00 PM | | | | |
| 211 | AHCA0165028-AHCA0165029 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and General Counsel staff regarding caselaw research. | 6/14/2022 5:19 PM | RE: Cases | Sheeran, Andrew | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 212 | AHCA0165037-AHCA0165043;Def_000289208- | Pdf | Attorney-Client;Work-Product | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 213 | AHCA0178543 | Pdf | Work-Product | Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | 6/28/2022 7:28 PM | FW: Doe v. Snyder | Furino, Maureen | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew |
| 214 | AHCA0178544-AHCA0178557 | Pdf | Work-Product | Attachment to Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | 12/31/9999 7:00 PM | | | | |
| 215 | AHCA0178580-AHCA0178581 | Pdf | Work-Product | Email between AHCA General Counsel and outside counsel relating to similar litigation. | 6/29/2022 5:28 AM | Fwd: Doe v. Snyder | Tamayo, Josefina | Mohammad O. Jazil;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 216 | AHCA0178582-AHCA0178595 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel and outside counsel relating to similar litigation. | 12/31/9999 7:00 PM | | | | |
| 217 | AHCA0178915-AHCA0178917 | Pdf | Work-Product | Email between General Counsel, Chief of Staff, and consultant regarding GAPMS Report. | 6/29/2022 3:40 PM | RE: Followup thoughts | Weida, Jason | Ema Syrulnik | Sheeran, Andrew |
| 218 | AHCA0178918-AHCA0179116 | Pdf | Work-Product | Attachment to Email between General Counsel, Chief of Staff, and consultant regarding GAPMS | 12/31/9999 7:00 PM | | | | |
| 219 | AHCA0180494 | Pdf | Work-Product | Email between General Counsel's Office, staff, and outside counsel regarding responses. | 7/1/2022 1:51 PM | ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT | Sheeran, Andrew | Mohammad O. Jazil;Gary V. Perko;" "Kellum"","" Kim;" "Grantham"","" Shena;" "Tamayo"","" Josefina;" Weida","Jason;"Brackett"","" Matt | |
| 220 | AHCA0181336 | Pdf | Work-Product | Email between outside counsel and General Counsel's Office regarding draft script. | 7/4/2022 9:25 AM | Attorney Client Privileged & Confidential / Attorney Work Product / July 8th Hearing | Mohammad O. Jazil | ""Tamayo"" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena | |
| 221 | AHCA0181337-AHCA0181340 | Pdf | Work-Product | Draft remarks/script. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 222 | AHCA0181345 | Pdf | Work-Product | Email between General Counsel and outside counsel regarding draft script. | 7/4/2022 10:57 AM | Rule hearing edits (confidential | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Weida"," Jason;" "Sheeran"," Andrew;" Grantham"," Shena;"Kellum"," Kim;" "Giering"","" Cole | |
| 223 | AHCA0181346-AHCA0181350 | Pdf | Work-Product | Draft remarks/script. | 12/31/9999 7:00 PM | | | | |
| 224 | AHCA0181390 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 9:53 AM | RE: Rule hearing edits (confidential | Weida, Jason | ""Tamayo"","" Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"," Andrew;" Grantham"," Shena;"Kellum"," Kim;" "Giering"","" Cole | Zack |
| 225 | AHCA0181391-AHCA0181395 | Pdf | Work-Product | Draft remarks/script. | 12/31/9999 7:00 PM | | | | |
| 226 | AHCA0181397 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 10:50 AM | RE: Rule document | Grantham, Shena | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 227 | AHCA0181398-AHCA0181402 | Pdf | Work-Product | Draft remarks/script. | 12/31/9999 7:00 PM | | | | |
| 228 | AHCA0181404 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:08 AM | Edits | Tamayo, Josefina | ""Grantham"","" Shena;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 229 | AHCA0181405-AHCA0181409 | Pdf | Work-Product | Draft remarks/script for hearing. | 12/31/9999 7:00 PM | | | | |
| 230 | AHCA0181411 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew;Kellum, Kim |
| 231 | AHCA0181412-AHCA0181416 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 232 | AHCA0181423 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | Tamayo, Josefina | Sheeran, Andrew;Kellum, Kim |
| 233 | AHCA0181424-AHCA0181428 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 234 | AHCA0181431 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 2:05 PM | RE: Rule Document (Confidential | Mohammad O. Jazil | ""Tamayo"","" Josefina;Gary V. Perko;Zack Bennington;" "Grantham"","" Shena;" "Sheeran"","" Andrew;" Weida"," Jason;"Kellum"","" Kim;" "Giering"","" Cole | |
| 235 | AHCA0181432-AHCA0181441 | Pdf | Work-Product | Attachment to email, notes on quality of evidence and discrimination questions and answers. | 12/31/9999 7:00 PM | | | | |
| 236 | AHCA0181456 | Pdf | Work-Product | Email between counsel regarding edits Quality of Evidence Discrimination QA. | 7/5/2022 3:39 PM | Quality of Evidence Discrimination QA / Attorney Work Product / Confidential | Mohammad O. Jazil | Michael Beato;" "Sheeran"","" Andrew;Gary V. Perko;" "Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 237 | AHCA0181457-AHCA0181467 | Pdf | Work-Product | Attachment to email, notes and redlines on Quality of Evidence and Discrimination QA. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 238 | AHCA0181468 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 3:50 PM | Edits to the Meeting | Grantham, Shena | Tamayo, Josefina;Templeton, Mary Gay;Sheeran, Andrew;Kellum, Kim;Brackett"," Matt;"Weida","" Jason;" "Kellum","" | |
| 239 | AHCA0181469-AHCA0181473 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 240 | AHCA0181477-AHCA0181478 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 4:27 PM | FW: AHCA Listed on Website to Cast Votes for Gender Dysphoria [Privileged & Confidential] | Weida, Jason | ""Juarez","" Brock;" "Tamayo","" Josefina;<Brock.Juarez@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | |
| 241 | AHCA0181482 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 5:46 PM | FW: Edits to the Meeting | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran","" Andrew;" "Grantham","" Shena;" Giering"," Cole;"Brackett","" Matt;" "Weida","" Jason;" "Kellum","" Kim | |
| 242 | AHCA0181483-AHCA0181487 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 243 | AHCA0181495 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 7:27 PM | FW: Edits to the Meeting | Tamayo, Josefina | Mohammad O. Jazil;Gary Perko;" "Sheeran","" Andrew;" "Grantham","" Shena;" "Giering","" Cole; Brackett"," Matt;"Weida","" Jason;" "Kellum","" Kim | |
| 244 | AHCA0181496-AHCA0181500 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 245 | AHCA0181525 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:40 AM | FW: Edits to the Meeting | Giering, Cole | ""Grantham","" Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 246 | AHCA0181526-AHCA0181530 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 247 | AHCA0181531 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:46 AM | RE: Edits to the Meeting | Grantham, Shena | ""Giering","" Cole;" "Tamayo","" Josefina;Mohammad O. Jazil;Gary V. Perko;" "Sheeran","" Andrew;" "Mattson"," John;"Kellum","" Kim;" "Weida","" Jason | |
| 248 | AHCA0181532-AHCA0181536 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 249 | AHCA0181594-AHCA0181595 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 10:51 AM | RE: Edits to the Meeting | Giering, Cole | ""Grantham","" Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 250 | AHCA0181596-AHCA0181600 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 251 | AHCA0181627 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 12:35 PM | CONFIDENTIAL WORK PRODUCT: Draft Script Revised | Grantham, Shena | Mohammad O. Jazil;Gary V. Perko;" "Sheeran","" Andrew;" "Tamayo","" Josefina;" "Giering","" Cole;" | |
| 252 | AHCA0181628-AHCA0181632 | Pdf | Work-Product | Draft remarks and script for hearing. | 12/31/9999 7:00 PM | | | | |
| 253 | AHCA0181744-AHCA0181745 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding comment letter on AAP Florida Chapter white paper. | 7/7/2022 5:23 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Tamayo","" Josefina;" "Grantham","" Shena;" | |
| 254 | AHCA0181769-AHCA0181770 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding comment letter on AAP Florida Chapter white paper. | 7/7/2022 5:23 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | ""Wallace","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 255 | AHCA0181795-AHCA0181796 | Pdf | Work-Product | Email between Jason Weida and expert witnesses regarding AAP's white paper. | 7/7/2022 5:26 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | Andre Van Mol;QUENTIN VAN METER <kidendo@comcast.net>;miriam grossman | Sheeran, Andrew |
| 256 | AHCA0181797-AHCA0181812 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 257 | AHCA0181821-AHCA0181822 | Pdf | Work-Product | Email between Jason Weida and Expert Witness regarding AAP's White Paper. | 7/7/2022 5:27 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | James Cantor | |
| 258 | AHCA0181823-AHCA0181838 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 259 | AHCA0181846-AHCA0181847 | Pdf | Work-Product | Email between Jason Weida and General Counsel's Office regarding AAP's White Paper. | 7/7/2022 5:28 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | ""Farrill"","" Cody;" "Juarez"","" Brock;<Cody.Farrill@ahca.myflorida.com>;<Brock.Juarez@ahca.myflorida.com> | |
| 260 | AHCA0181848-AHCA0181863 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 261 | AHCA0181872-AHCA0181887 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 262 | AHCA0181889-AHCA0181904 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 263 | AHCA0181906-AHCA0181921 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 264 | AHCA0181978-AHCA0181979 | Pdf | Work-Product | Email between expert witnesses and Jason Weida regarding AAP's White Paper. | 7/7/2022 6:11 PM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | miriam grossman | ""Weida"","" Jason;<Andrew.Sheeran@ahca.myflorida.com> | Andre Van Mol;<kidendo@comcast.net>;Sheeran, Andrew |
| 265 | AHCA0181987-AHCA0182002 | Pdf | Work-Product | Attachment to email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 266 | AHCA0182010-AHCA0182011 | Pdf | Attorney-Client;Work-Product | Email between Jason Weida and outside counsel regarding AAP's White Paper. | 7/7/2022 6:13 PM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | |
| 267 | AHCA0182019-AHCA0182034 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 268 | AHCA0182048-AHCA0182049 | Pdf | Work-Product | Email between Jason Weida and expert witness regarding AAP's White Paper. | 7/7/2022 7:41 PM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Andre Van Mol | ""Weida"","" Jason;<Andrew.Sheeran@ahca.myflorida.com> | <kidendo@comcast.net>;miriam grossman |
| 269 | AHCA0182057-AHCA0182072 | Pdf | Work-Product | Attachment to Jason Weida's email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 270 | AHCA0182089-AHCA0182090 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding AAP's White Paper. | 7/7/2022 8:46 PM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Andre Van Mol | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | <kidendo@comcast.net> |
| 271 | AHCA0182098-AHCA0182113 | Pdf | Work-Product | Attachment to Email between Jason Weida and expert witness regarding AAP's White Paper, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 272 | AHCA0182117-AHCA0182119 | Pdf | Work-Product | Email between Jason Weida and expert witness regarding AAP's White Paper. | 7/7/2022 8:53 PM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | miriam grossman | Andre Van Mol;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | Weida, Jason |
| 273 | AHCA0182127-AHCA0182142 | Pdf | Work-Product | Attachment to Email between Jason Weida and expert witness regarding AAP's White Paper, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 274 | AHCA0182167 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding draft comments on AAP White Paper. | 7/7/2022 10:23 PM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Andre Van Mol | Weida Jason | |
| 275 | AHCA0182168-AHCA0182183 | Pdf | Work-Product | Attachment to expert witness email, AAP White Paper. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 276 | AHCA0182185-AHCA0182186 | Pdf | Work-Product | Email between Jason Weida and Matt Brackett regarding AAP White Paper. | 7/7/2022 11:11 PM | Fwd: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | ""Brackett"",""Matt;<Matt.Brackett@ahca.myflorida.com> | |
| 277 | AHCA0182187-AHCA0182202 | Pdf | Work-Product | Attachment to Email between Jason Weida and Matt Bracket regarding AAP's White Paper, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 278 | AHCA0182207-AHCA0182209 | Pdf | Work-Product | Email between Jason Weida and expert witness regarding AAP's White Paper. | 7/8/2022 12:29 AM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Andre Van Mol | Weida Jason;<Andrew.Sheeran@ahca.myflorida.com> | Van Meter Quentin |
| 279 | AHCA0182288-AHCA0182294 | Pdf | Work-Product | Email between Jason Weida and expert witness regarding public comments on rulemaking. | 7/8/2022 9:01 AM | FW: One-time User Comment From FLRules.com (Privileged & Confidential) | Weida, Jason | QUENTIN VAN METER <kidendo@comcast.net>;Andre Van | Sheeran, Andrew;Brackett, Matt |
| 280 | AHCA0182296 | Pdf | Attorney-Client;Work-Product | Email between Jason Weida and outside counsel regarding public comments on rulemaking. | 7/8/2022 9:16 AM | FW: Comment on Proposed Rule on Coverage for Medical Care/Gender Dysphoria (Privileged & Confidential) | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | Tamayo, Josefina;Grantham, Shena;Sheeran, Andrew |
| 281 | AHCA0182297-AHCA0182343 | Pdf | Work-Product | Attachment to Jason Weida's email to outside counsel, public comments. | 12/31/9999 7:00 PM | | | | |
| 282 | AHCA0182344-AHCA0182345 | Pdf | Work-Product | Email between Jason Weida, General Counsel, and outside counsel regarding public comments. | 7/8/2022 9:25 AM | RE: Comment on Proposed Rule on Coverage for Medical Care/Gender Dysphoria (Privileged & Confidential) | Tamayo, Josefina | ""Weida"",""Jason;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | Grantham, Shena;Sheeran, |
| 283 | AHCA0182348-AHCA0182354 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding response to comments. | 7/8/2022 9:43 AM | Re: One-time User Comment From FLRules.com (Privileged & Confidential) | Andre Van Mol | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | <kidendo@comcast.net> |
| 284 | AHCA0182360-AHCA0182362 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding response to comments. | 7/8/2022 10:17 AM | My question | miriam grossman | Andre Van Mol;<Andrew.Sheeran@ahca.myflorida.com> | Weida Jason;Van Meter Quentin;Sheeran, Andrew |
| 285 | AHCA0182364-AHCA0182366 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding response to comments. | 7/8/2022 10:26 AM | Re: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Weida, Jason | Andre Van Mol | Van Meter Quentin;Grossman Miriam;Sheeran, Andrew |
| 286 | AHCA0182367-AHCA0182370 | Pdf | Work-Product | Email between expert witness and Jason Weida regarding response to comments. | 7/8/2022 10:26 AM | RE: My question | Weida, Jason | miriam grossman;Andre Van Mol | Van Meter Quentin;Sheeran, Andrew |
| 287 | AHCA0182711-AHCA0182712 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and outside counsel regarding public comments to rulemaking. | 7/9/2022 9:22 AM | Fwd: Comments by Lambda Legal regarding Notice of Proposed Rule Changes to Rule No. 59G-1.050: General Medicaid Policy (Notice No. 25979915), Prohibiting Coverage of Treatment for Gender Dysphoria | Tamayo, Josefina | Mohammad O. | |
| 288 | AHCA0182713-AHCA0182725 | Pdf | Work-Product | Attachment, public comments from Lambda Legal. | 12/31/9999 7:00 PM | | | | |
| 289 | AHCA0182783-AHCA0182786 | Pdf | Work-Product | Email between expert witness and General Counsel's office regarding rulemaking hearing. | 7/9/2022 11:08 PM | Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | miriam grossman | Andre Van Mol;<Andrew.Sheeran@ahca.myflorida.com> | Weida Jason;Van Meter Quentin;Sheeran, Andrew |
| 290 | AHCA0183286 | Pdf | Work-Product | Email between Cole Giering and General Counsel's Office regarding public comments. | 7/11/2022 10:31 AM | Comments | Giering, Cole | ""Sheeran"",""Andrew;"" "Grantham"",""Shena;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Weida, Jason |
| 291 | AHCA0183287 | Pdf | Work-Product | Draft public comment. | 7/8/2022 5:13 PM | Williams Institute Comment on Florida's Proposed Medicaid Rule (59G-1.050) | Cohen, Cathren | MEDICAID RULE COMMENTS | Mallory, Christy |
| 292 | AHCA0183288-AHCA0183295 | Pdf | Work-Product | Attachment, public comment on rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 293 | AHCA0183296 | Pdf | Work-Product | Attachment, public comment from Lambda Legal. | 7/8/2022 5:05 PM | Comments by Lambda Legal regarding Notice of Proposed Rule Changes to Rule No. 59G-1.050: General Medicaid Policy (Notice No. 25979915), Prohibiting Coverage of Treatment for Gender Dysphoria | Omar Gonzalez-Pagan | MEDICAID RULE | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 294 | AHCA0183297-AHCA0183309 | Pdf | Work-Product | Attachment, public comment from Lambda Legal. | 12/31/9999 7:00 PM | | | | |
| 295 | AHCA0183310-AHCA0183312 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 7/8/2022 4:48 PM | Proposed rule regarding transgender care comments | Brittany Bruggeman | MEDICAID RULE COMMENTS | |
| 296 | AHCA0183313 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 7/8/2022 3:42 PM | Southern Legal Counsel Comment on Proposed Rule, 59G-1.050 | Chelsea Dunn | MEDICAID RULE COMMENTS | Chelsea Dunn |
| 297 | AHCA0183314-AHCA0183318 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 298 | AHCA0183319 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 7/8/2022 3:13 PM | Legal Services Comments in Response to Proposed Rule Change to 59G-1.050 | Pamela Flores | MEDICAID RULE COMMENTS | Pamela Flores |
| 299 | AHCA0183320-AHCA0183327 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 300 | AHCA0183328 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 7/8/2022 3:02 PM | Confirmation of Receipt Request [OPPOSITION to Proposed Denial of Medicaid Coverage for Gender-Affirming Care] | Brittany Williams | MEDICAID RULE COMMENTS | |
| 301 | AHCA0183329-AHCA0183333 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 302 | AHCA0183334 | Pdf | Work-Product | Email regarding public comment to rulemaking hearing. | 7/8/2022 2:58 PM | Comment on Amendment to Rule 59G-1.050 to Update Covered Medicaid Services | Sam Ames | MEDICAID RULE COMMENTS | |
| 303 | AHCA0183335-AHCA0183337 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 304 | AHCA0183338 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 2:54 PM | OPPOSITION to Proposed Denial of Medicaid Coverage for Gender-Affirming Care | Brittany Williams | MEDICAID RULE COMMENTS | |
| 305 | AHCA0183339-AHCA0183343 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 306 | AHCA0183344 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 2:51 PM | PPSENFL GAC Medicaid Comment | Filkowski, Annie Jae | MEDICAID RULE COMMENTS | Cahen, Samantha;Goodhue, Laura |
| 307 | AHCA0183345-AHCA0183350 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 308 | AHCA0183351 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 2:47 PM | FHJP and NHeLP Comments on Proposed Rule, 59G-1.050(7), Banning Gender Affirming Care | Abbi Coursolle | MEDICAID RULE COMMENTS | |
| 309 | AHCA0183352-AHCA0183356 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 310 | AHCA0183357 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 1:03 PM | Comment on Proposed Rule No. 59G-1.050: General Medicaid Policy | Ezra Cukor | MEDICAID RULE COMMENTS | |
| 311 | AHCA0183358-AHCA0183376 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 312 | AHCA0183377 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 313 | AHCA0183378 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 12:08 PM | HRC Official Comments Re: Rule 59G-1.050 (7)(A) and (B) of the FAC | Courtnay Avant | MEDICAID RULE COMMENTS | |
| 314 | AHCA0183379-AHCA0183383 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 315 | AHCA0183384 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 12:04 PM | Corrected comment letter attached: Proposed Rule denying coverage for treatment for gender dysphoria | Alstott, Anne | MEDICAID RULE COMMENTS;Alstott, Anne | |
| 316 | AHCA0183385-AHCA0183431 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 317 | AHCA0183432 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/8/2022 12:00 PM | Written Comment in Opposition to Proposed Rule Change to 59G-1.050 | Carrie McNamara | MEDICAID RULE COMMENTS | Kara Gross |
| 318 | AHCA0183433-AHCA0183437 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 319 | AHCA0183438 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 320 | AHCA0183439 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 321 | AHCA0183440 | Pdf | Work-Product | Email between Cole Giering and General Counsel's Office regarding public comments submitted to AHCA for rulemaking hearing. | 7/11/2022 10:32 AM | Comments | Giering, Cole | ""Sheeran"","" Andrew;" "Grantham"","" Shena;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Weida, Jason |
| 322 | AHCA0183441 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/11/2022 8:20 AM | FW: User Comment From FLRules.com | Giering, Cole | Weida, Jason;Grantham, Shena | |
| 323 | AHCA0183442-AHCA0183446 | Pdf | Work-Product | Public comments submitted to AHCA for rulemaking hearing. | 7/11/2022 8:23 AM | FW: One-time User Comment From FLRules.com | Giering, Cole | Weida, Jason | |
| 324 | AHCA0183447-AHCA0183448 | Pdf | Work-Product | Email with Jason Weida regarding public comment on rulemaking hearing. | 7/11/2022 8:35 AM | FW: Opposition to AHCA recommendations on Gender Care | MEDICAID RULE COMMENTS | Weida, Jason | |
| 325 | AHCA0183449-AHCA0183451 | Pdf | Work-Product | Order from similar litigation regarding Dr. van Meter. | 12/31/9999 7:00 PM | | | | |
| 326 | AHCA0183889 | Pdf | Work-Product | Email between General Counsel's Office staff regarding submission of public comments for rulemaking hearing. | 7/12/2022 9:03 AM | FW: Comments | Grantham, Shena | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 327 | AHCA0183890 | Pdf | Work-Product | Email between Cole Giering, Jason Weida, and General Counsel's Office regarding Public comments submitted to AHCA for rulemaking | 7/11/2022 8:20 AM | FW: User Comment From FLRules.com | Giering, Cole | Weida, Jason;Grantham, Shena | |
| 328 | AHCA0183891-AHCA0183895 | Pdf | Work-Product | Email between Cole Giering, Jason Weida, and General Counsel's Office regarding Public comments submitted to AHCA for rulemaking | 7/11/2022 8:23 AM | FW: One-time User Comment From FLRules.com | Giering, Cole | Weida, Jason | |
| 329 | AHCA0183896-AHCA0183897 | Pdf | Work-Product | Email between Cole Giering, Jason Weida, and General Counsel's Office regarding Public comments submitted to AHCA for rulemaking | 7/11/2022 8:35 AM | FW: Opposition to AHCA recommendations on Gender Care | MEDICAID RULE COMMENTS | Weida, Jason | |
| 330 | AHCA0183898-AHCA0183900 | Pdf | Work-Product | Attachment, Order regarding Dr. van Meter. | 12/31/9999 7:00 PM | | | | |
| 331 | AHCA0183901 | Pdf | Work-Product | Email between Cole Giering, Jason Weida, and General Counsel's Office regarding Public comments submitted to AHCA for rulemaking | 7/11/2022 8:47 AM | FW: Comment: Proposal Amending Rule 59G-1:050, General Medicaid Policy | MEDICAID RULE COMMENTS | Weida, Jason | |
| 332 | AHCA0183902-AHCA0183904 | Pdf | Work-Product | Attachment, Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 333 | AHCA0183905 | Pdf | Work-Product | Email regarding Public comments submitted to AHCA for rulemaking hearing. | 7/11/2022 8:48 AM | FW: Comment on Proposed Rulemaking - 59G-1.050/General Medicaid Policy | MEDICAID RULE COMMENTS | Weida, Jason | |
| 334 | AHCA0183906-AHCA0183940 | Pdf | Work-Product | Attachment, Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 335 | AHCA0183941 | Pdf | Work-Product | Email regarding Public comments submitted to AHCA for rulemaking hearing. | 7/11/2022 8:48 AM | FW: Comment on Proposed Rulemaking - 59G-1.050/General Medicaid Policy | MEDICAID RULE COMMENTS | Weida, Jason | |
| 336 | AHCA0183942-AHCA0183943 | Pdf | Work-Product | Attachment, Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 337 | AHCA0183944 | Pdf | Work-Product | Attachment to email, logo. | 12/31/9999 7:00 PM | | | | |
| 338 | AHCA0188835-AHCA0188836 | Pdf | Work-Product | Email between Cole Giering and General Counsel's Office regarding public comments submitted to AHCA for rulemaking hearing. | 7/14/2022 9:06 AM | FW: RULE: 59G-1.050 General Medicaid Policy | MEDICAID RULE COMMENTS | ""Grantham"","" Shena; "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Weida, Jason |
| 339 | AHCA0188837-AHCA0188864 | Pdf | Work-Product | Attachment, Public comments submitted to AHCA for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 340 | AHCA0188869-AHCA0188871 | Pdf | Work-Product | Email between Matt Brackett and General Counsel's Office regarding expert reports. | 7/14/2022 9:48 AM | FW: AAP-FCAAP Comment Letter: Medicaid Coverage for Gender Affirming Care (Privileged & Confidential) | Brackett, Matt | ""Chen"","" Nai;<Nai.Chen@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 341 | AHCA0188872-AHCA0188887 | Pdf | Work-Product | Attachment, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 342 | AHCA0188888-AHCA0188894 | Pdf | Work-Product | Email between Matt Brackett and Nai Chen regarding expert witnesses. | 7/14/2022 9:49 AM | FW: One-time User Comment From FLRules.com (Privileged & Confidential) | Brackett, Matt | ""Chen"",""Nai;<Nai.Chen@ahca.myflorida.com> | |
| 343 | AHCA0192681 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding comments on DOH Petition. | 7/18/2022 9:33 AM | proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 344 | AHCA0192682-AHCA0192683 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | 12/31/9999 7:00 PM | | | | |
| 345 | AHCA0192706 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding board proposal. | 7/18/2022 10:02 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 346 | AHCA0192707-AHCA0192708 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | 12/31/9999 7:00 PM | | | | |
| 347 | AHCA0192721 | Pdf | Attorney-Client;Work-Product | Email between General Counsel office staff regarding board proposal. | 7/18/2022 10:13 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Grantham, Shena | ""Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Kellum"","" Kim;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 348 | AHCA0196165 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Tamayo, Josefina | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 349 | AHCA0196166-AHCA0196167 | Pdf | Attorney-Client;Work-Product | Attachment, DOH proposed language. | 12/31/9999 7:00 PM | | | | |
| 350 | AHCA0196168 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 351 | AHCA0196169-AHCA0196170 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | 12/31/9999 7:00 PM | | | | |
| 352 | AHCA0196171 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:01 PM | Proposal [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 353 | AHCA0196172-AHCA0196173 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | 12/31/9999 7:00 PM | | | | |
| 354 | AHCA0196207 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:26 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 355 | AHCA0196208-AHCA0196209 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | 12/31/9999 7:00 PM | | | | |
| 356 | AHCA0196210 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:33 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 357 | AHCA0196211-AHCA0196212 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 358 | AHCA0199136 | Pdf | Attorney-Client;Work-Product | Email between Matt Brackett and General Counsel regarding comments and responses to GAPMS report comments. | 7/19/2022 2:45 PM | Comment Summary (ATTORNEY WORK PRODUCT CONFIDENTIAL - PURSUANT TO §119.071(1)(d)1.,F.S.) | Brackett, Matt | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 359 | AHCA0199137-AHCA0199153 | Pdf | Attorney-Client;Work-Product | Attachment, 59G-1.050 summary. | 12/31/9999 7:00 PM | | | | |
| 360 | AHCA0199154-AHCA0199160 | Pdf | Attorney-Client;Work-Product | Email between Jason Weida and expert witnesses regarding public comments on rulemaking hearing. | 7/8/2022 9:01 AM | FW: One-time User Comment From FLRules.com (Privileged & Confidential) | Weida, Jason | QUENTIN VAN METER <kidendo@comcast.net>;Andre Van Mol | Sheeran, Andrew;Brackett, Matt |
| 361 | AHCA0199161-AHCA0199188 | Pdf | Attorney-Client;Work-Product | Attachment, public comments for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 362 | AHCA0199189-AHCA0199204 | Pdf | Attorney-Client;Work-Product | Attachment, AAP White Paper. | 12/31/9999 7:00 PM | | | | |
| 363 | AHCA0199205-AHCA0199234 | Pdf | Attorney-Client;Work-Product | Attachment, public comments relating to rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 364 | AHCA0199968 | Pdf | Attorney-Client;Work-Product | Email between Jason Weida and expert witnesses regarding public comments. | 7/19/2022 3:34 PM | Yale (Privileged & Confidential) | Weida, Jason | Andre Van Mol;Van Meter Quentin;miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 365 | AHCA0199969-AHCA0200015 | Pdf | Attorney-Client;Work-Product | Attachment, public comments relating to rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 366 | AHCA0200101-AHCA0200102 | Pdf | Attorney-Client;Work-Product | Email between expert witness and Jason Weida regarding public comments submitted for rulemaking hearing. | 7/19/2022 5:34 PM | Re: Yale (Privileged & Confidential) | Andre Van Mol | ""Weida"",""Jason;<Josefina.Tamayo@ahca.myflorida.com> | Van Meter Quentin |
| 367 | AHCA0200103-AHCA0200149 | Pdf | Attorney-Client;Work-Product | Attachment, public comments submitted for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 368 | AHCA0200159-AHCA0200160 | Pdf | Attorney-Client;Work-Product | Email between expert witness and Jason Weida regarding public comments submitted for rulemaking hearing. | 7/19/2022 10:53 PM | Re: Yale (Privileged & Confidential) | miriam grossman | Andre Van Mol;" "Weida"",""Jason;<Jason.Weida@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | Van Meter Quentin;Tamayo, Josefina;<mjazil@holtzmanvogel.com> |
| 369 | AHCA0200161 | Pdf | Attorney-Client;Work-Product | Email between expert witness and Jason Weida regarding public comments submitted for rulemaking hearing. | 7/20/2022 12:36 AM | Re: Yale (Privileged & Confidential) | Andre Van Mol | Weida Jason | Van Meter Quentin |
| 370 | AHCA0200162-AHCA0200172 | Pdf | Attorney-Client;Work-Product | Attachment, expert witness notes on public comments submitted for rulemaking hearing. | 12/31/9999 7:00 PM | | | | |
| 371 | AHCA0200173 | Pdf | Attorney-Client;Work-Product | Email between expert witness and Jason Weida regarding public comments submitted for rulemaking hearing. | 7/20/2022 12:52 AM | Re: Yale (Privileged & Confidential) | Andre Van Mol | Weida Jason | Van Meter Quentin |
| 372 | AHCA0200174-AHCA0200183 | Pdf | Attorney-Client;Work-Product | Attachment, paper by Dr. Levine. | 12/31/9999 7:00 PM | | | | |
| 373 | AHCA0200184-AHCA0200291 | Pdf | Attorney-Client;Work-Product | Attachment, Declaration of Dr. Levine. | 12/31/9999 7:00 PM | | | | |
| 374 | AHCA0201198 | Pdf | Attorney-Client;Work-Product | Email exchange between experts and with Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 10:30 AM | Re: Yale (Privileged & Confidential) | QUENTIN VAN METER | Andre Van Mol;Weida Jason;<jason.weida@ahca.myflorida.com> | Grossman Miriam;Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 375 | AHCA0204989 | Pdf | Attorney-Client | Email from AHCA general counsel's office to counsel regarding July 8, 2022 hearing. | 7/20/2022 11:33 AM | Transcription | Templeton, Mary Gay | Mohammad O. Jazil;Gary V. Perko;Michael Beato | Zack Bennington |
| 376 | AHCA0204990-AHCA0205080 | Pdf | Attorney-Client | Attachment to email from AHCA general counsel's office to counsel regarding hearing. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 377 | AHCA0205233 | Pdf | Attorney-Client;Work-Product | Email exchange between expert and AHCA Assistant Deputy Secretary for Medicaid and with counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:25 PM | RE: Yale (Privileged & Confidential) | Weida, Jason | Andre Van Mol | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;Zack Bennington |
| 378 | AHCA0205234 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:29 PM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 379 | AHCA0205236 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:30 PM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | |
| 380 | AHCA0205238-AHCA0205240 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and expert with counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:30 PM | RE: Yale (Privileged & Confidential) | Weida, Jason | miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 381 | AHCA0205253-AHCA0205255 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and expert with counsel concerning research and comments that may be used in litigation. | 7/20/2022 6:53 PM | Re: Yale (Privileged & Confidential) | miriam grossman | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 382 | AHCA0205256-AHCA0205257 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and expert with counsel concerning research and comments that may be used in litigation. | 7/20/2022 11:24 PM | Re: Yale (Privileged & Confidential) | Andre Van Mol | Weida Jason | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;Zack Bennington |
| 383 | AHCA0206637 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | 7/21/2022 10:12 AM | RE: Public comments | Giering, Cole | Gary V. Perko | Weida, Jason |
| 384 | AHCA0206638 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 7/8/2022 5:05 PM | Comments by Lambda Legal regarding Notice of Proposed Rule Changes to Rule No. 59G-1.050: General Medicaid Policy (Notice No. 25979915), Prohibiting Coverage of Treatment for Gender Dysphoria | Omar Gonzalez-Pagan | MEDICAID RULE | |
| 385 | AHCA0206639-AHCA0206651 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 386 | AHCA0206652 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 7/11/2022 4:34 PM | Comment on Hearing for Proposed Rule 59G 1.050 | Chelsea Dunn | MEDICAID RULE COMMENTS | |
| 387 | AHCA0206653-AHCA0206654 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 388 | AHCA0206655 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 7/8/2022 5:13 PM | Williams Institute Comment on Florida's Proposed Medicaid Rule (59G-1.050) | Cohen, Cathren | MEDICAID RULE COMMENTS | Mallory, Christy |
| 389 | AHCA0206656-AHCA0206663 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 390 | AHCA0209851 | Pdf | Attorney-Client;Work-Product | Email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | 7/21/2022 10:39 AM | PRIVILEGED & CONFIDENTIAL | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil |
| 391 | AHCA0209852-AHCA0209882 | Pdf | Attorney-Client;Work-Product | Attachment to email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 392 | AHCA0209884-AHCA0209886 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/21/2022 10:48 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 393 | AHCA0211232 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA General Counsel's Office regarding legal analysis in anticipation of litigation. | 7/21/2022 11:19 AM | Re: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Gary V. Perko;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"",""" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 394 | AHCA0211234 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | 7/21/2022 11:20 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |
| 395 | AHCA0211235-AHCA0211265 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 396 | AHCA0211282 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office counsel and EOG regarding legal analysis in anticipation of litigation. | 7/21/2022 4:50 PM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Ryan D. Newman;" "Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| 397 | AHCA0211283-AHCA0211313 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA General Counsel's Office counsel regarding legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 398 | AHCA0226988-AHCA0226990 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:01 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 399 | AHCA0226991-AHCA0226992 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:02 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| 400 | AHCA0226994-AHCA0226996 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:13 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| 401 | AHCA0226998-AHCA0227000 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:16 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| 402 | AHCA0227002-AHCA0227004 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:17 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| 403 | AHCA0227006-AHCA0227008 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and expert with counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:18 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| 404 | AHCA0227014-AHCA0227016 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:23 AM | RE: Yale (Privileged & Confidential) | Tamayo, Josefina | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| 405 | AHCA0227019-AHCA0227021 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:25 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| 406 | AHCA0227024-AHCA0227027 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and expert with counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:47 AM | Re: Yale (Privileged & Confidential) | miriam grossman | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 407 | AHCA0232369 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | 7/28/2022 10:37 AM | Privileged & Confidential | Weida, Jason | Mohammad O. Jazil;<gperko@holtzmanvogel.com> | Tamayo, Josefina;Sheeran, Andrew;Grantham, Shena;Kellum, Kim |
| 408 | AHCA0232370-AHCA0232380 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in | 12/31/9999 7:00 PM | | | | |
| 409 | AHCA0232381-AHCA0232388 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in | 12/31/9999 7:00 PM | | | | |
| 410 | AHCA0235356-AHCA0235357 | Pdf | Work-Product | Email exchange between Florida Department of Health Office of General Counsel and AHCA General Counsel's Office re: DOH Petition to Initiate Rulemaking. | 7/29/2022 3:10 PM | FW: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Wilson, John | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflo rida.com> | |
| 411 | AHCA0235602-AHCA0235603 | Pdf | Work-Product | Email exchange between Florida Department of Health Office of General Counsel and AHCA General Counsel's Office re: DOH Petition to Initiate Rulemaking. | 7/29/2022 3:17 PM | Fwd: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflori da.com> | |
| 412 | AHCA0235848-AHCA0235849 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to counsel and Assistant Deputy Secretary for Medicaid re: Florida Department of Health Petition to Initiate Rulemaking. | 7/29/2022 3:41 PM | FW: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@ holtzmanvogel.com>;" "Grantham"","" Shena;" "Weida"","" Jason;" Kellum"","" Kim | |
| 413 | AHCA0235850-AHCA0236093 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to counsel and Assistant Deputy Secretary for Medicaid re: Florida Department of Health Petition to Initiate Rulemaking. | 12/31/9999 7:00 PM | | | | |
| 414 | AHCA0236399-AHCA0236400 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Florida Department of Health General Counsel re: DOH Petition to Initiate Rulemaking. | 7/30/2022 9:45 AM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Wilson"","" John;<John.Wilson@flhealth.gov> | |
| 415 | AHCA0242741-AHCA0242742 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Florida Department of Health General Counsel re: DOH Petition to Initiate Rulemaking. | 8/1/2022 8:27 AM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Wilson, John | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflo rida.com> | |
| 416 | AHCA0242743-AHCA0242744 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid re: DOH Petition to Initiate Rulemaking. | 8/1/2022 8:27 AM | Fwd: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.co m> | |
| 417 | AHCA0242768 | Pdf | Attorney-Client | Email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 8/1/2022 9:13 AM | RE: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Giering, Cole | Gary V. Perko | Weida, Jason |
| 418 | AHCA0242769 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 7/9/2022 3:18 PM | Comment: Proposal Amending Rule 59G-1:050, General Medicaid Policy | Jon Harris Maurer | MEDICAID RULE COMMENTS | |
| 419 | AHCA0242770-AHCA0242772 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 420 | AHCA0243143 | Pdf | Attorney-Client | Email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | 8/1/2022 1:40 PM | 349948 public records request review | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflo rida.com>;<Tracy.George@ahca.myflo rida.com> | |
| 421 | AHCA0243144-AHCA0243234 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | 12/31/9999 7:00 PM | | | | |
| 422 | AHCA0243235 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | 7/15/2022 2:46 PM | Public Record Request | John Burke | PublicRecordsReq | |
| 423 | AHCA0243268-AHCA0243269 | Pdf | Attorney-Client;Work-Product | Email exchange from AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office re: adoption packet for Rule 59G-1.050. | 8/1/2022 1:57 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Weida, Jason | Wallace, Thomas J.;Tamayo, Josefina | Sheeran, Andrew;Grantham, Shena;Kellum, Kim |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 424 | AHCA0243270-AHCA0243282 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange from AHCA Chief of Staff to AHCA Deputy Secretary of Medicaid and General Counsel's Office re: adoption packet for Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 425 | AHCA0243284-AHCA0243285 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and AHCA Secretary and Chief of Staff re: adoption packet for Rule 59G-1.050. | 8/1/2022 2:01 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Tamayo, Josefina | ""Marstiller,"" Simone;<Simone.Marstiller@ahca.myflorida.com> | Farrill, Cody |
| 426 | AHCA0243286-AHCA0243298 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA General Counsel's Office and AHCA Secretary and Chief of Staff re: adoption packet for Rule 59G- | 12/31/9999 7:00 PM | | | | |
| 427 | AHCA0243300-AHCA0243301 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office counsel re: adoption packet for Rule 59G-1.050. | 8/1/2022 2:02 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Tamayo, Josefina | ""Grantham"","" Shena;" "Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| 428 | AHCA0243302-AHCA0243314 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA General Counsel's Office counsel re: adoption packet for Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 429 | AHCA0243316-AHCA0243317 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and counsel re: adoption packet for Rule 59G-1.050. | 8/1/2022 2:04 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | Sheeran, Andrew |
| 430 | AHCA0243318-AHCA0243330 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA General Counsel's Office and counsel re: adoption packet for Rule 59G-1.050. | 12/31/9999 7:00 PM | | | | |
| 431 | AHCA0243332 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | 8/1/2022 2:20 PM | FW: 349948 public records request review | George, Tracy | ""Grantham"","" Shena; "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 432 | AHCA0243333-AHCA0243423 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | 12/31/9999 7:00 PM | | | | |
| 433 | AHCA0243424 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | 7/15/2022 2:46 PM | Public Record Request | John Burke | PublicRecordsReq | |
| 434 | AHCA0243949-AHCA0243955 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:34 AM | FW: Public Records Daily Log | George, Tracy | ""Helton"","" Joseph;" "Tamayo"","" Josefina;" "Grantham"","" Shena;" "Kellum"","" Kim; "Hoeler"",""Thomas;<Thomas.Hoeler@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | |
| 435 | AHCA0243956-AHCA0243963 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:37 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 436 | AHCA0243964-AHCA0243971 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:03 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 437 | AHCA0243972 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:15 AM | Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 438 | AHCA0243973-AHCA0243990 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 439 | AHCA0243991-AHCA0244059 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 440 | AHCA0244061 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:19 AM | RE: Experts in Arizona case | Weida, Jason | Gary V. Perko;Mohammad O. Jazil | |
| 441 | AHCA0244063 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:23 AM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 442 | AHCA0244065-AHCA0244072 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:39 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 443 | AHCA0244073 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding analysis of caselaw in anticipation of litigation. | 8/2/2022 10:48 AM | UK Decision | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 444 | AHCA0244074-AHCA0244111 | Pdf | Attorney-Client;Work-Product | Attachment to email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 445 | AHCA0244113-AHCA0244120 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 11:00 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 446 | AHCA0244121 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:00 AM | RE: UK Decision | Mohammad O. Jazil | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 447 | AHCA0244123 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:25 AM | RE: UK Decision | Gary V. Perko | Mohammad O. Jazil;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 448 | AHCA0244125-AHCA0244132 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/2/2022 11:28 AM | FW: Public Records Daily Log | Tamayo, Josefina | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 449 | AHCA0244139-AHCA0244146 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 12:18 PM | RE: Public Records Daily Log | George, Tracy | Tamayo, Josefina;Gavins, Alexandra | |
| 450 | AHCA0244147-AHCA0244148 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 12:27 PM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 451 | AHCA0244159-AHCA0244167 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 1:22 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 452 | AHCA0244168-AHCA0244176 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:47 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 453 | AHCA0244177-AHCA0244185 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:52 PM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Tamayo, Josefina | |
| 454 | AHCA0244186 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/2/2022 4:09 PM | Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 455 | AHCA0244197 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 7:29 AM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 456 | AHCA0244198-AHCA0244199 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 8:24 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 457 | AHCA0244200-AHCA0244201 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 8/3/2022 8:33 AM | Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflo rida.com> | |
| 458 | AHCA0244202 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/20/2022 11:42 AM | Request for Records: 7/8/22 Notice of Proposed Rule Hearing | Kumar, Vatsala (HHS/OCR) | PublicRecordsReq | |
| 459 | AHCA0244203 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/19/2022 3:27 PM | Public Records Request \| Fla. Admin. Code R. 59G-1.050 | Katy DeBriere | PublicRecordsReq | |
| 460 | AHCA0244204 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 461 | AHCA0244205-AHCA0244206 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 8/3/2022 8:34 AM | Fwd: Pending Public Records Requests related to proposed rule 59G-1.050 | Tamayo, Josefina | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflori da.com> | |
| 462 | AHCA0244207 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/20/2022 11:42 AM | Request for Records: 7/8/22 Notice of Proposed Rule Hearing | Kumar, Vatsala (HHS/OCR) | PublicRecordsReq | |
| 463 | AHCA0244208 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/19/2022 3:27 PM | Public Records Request \| Fla. Admin. Code R. 59G-1.050 | Katy DeBriere | PublicRecordsReq | |
| 464 | AHCA0244209 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re:  pending public records requests. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 465 | AHCA0244210-AHCA0244217 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:01 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.co m> | |
| 466 | AHCA0244218-AHCA0244225 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:04 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.my florida.com> | Tamayo, Josefina;Hoeler, Thomas |
| 467 | AHCA0244226-AHCA0244233 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:47 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.my florida.com>;<Tracy.George@ahca.myflo rida.com> | |
| 468 | AHCA0244234-AHCA0244235 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 10:03 AM | FW: Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflori da.com>;<Andrew.Sheeran@ahca.myflo rida.com> | |
| 469 | AHCA0244236 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 7/20/2022 11:42 AM | Request for Records: 7/8/22 Notice of Proposed Rule Hearing | Kumar, Vatsala (HHS/OCR) | PublicRecordsReq | |
| 470 | AHCA0244237 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 7/19/2022 3:27 PM | Public Records Request \| Fla. Admin. Code R. 59G-1.050 | Katy DeBriere | PublicRecordsReq | |
| 471 | AHCA0244238 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 472 | AHCA0244239-AHCA0244247 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/3/2022 10:23 AM | RE: Public Records Daily Log | George, Tracy | ""Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorid a.com> | |
| 473 | AHCA0244266-AHCA0244267 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking. | 8/3/2022 2:14 PM | FW: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida. com>;<Andrew.Sheeran@ahca.myflorida .com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 474 | AHCA0244268-AHCA0244511 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking. | 12/31/9999 7:00 PM | | | | |
| 475 | AHCA0244513-AHCA0244514 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking. | 8/3/2022 3:29 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 476 | AHCA0244515-AHCA0244517 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:32 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 477 | AHCA0244526-AHCA0244528 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:42 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 478 | AHCA0244529-AHCA0244531 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:45 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 479 | AHCA0244532-AHCA0244534 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:46 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 480 | AHCA0244535-AHCA0244537 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:47 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 481 | AHCA0244547-AHCA0244549 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:09 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 482 | AHCA0244550-AHCA0244553 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:27 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 483 | AHCA0244617-AHCA0244620 | Pdf | Attorney-Client | Email between AHCA General Counsel, Chief of Staff, and Secretary regarding public event invitation. | 8/3/2022 7:16 PM | FW: Invitation to Florida Surgeon General | Marstiller, Simone | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 484 | AHCA0245079-AHCA0245080 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 10:34 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | Tamayo, Josefina;Sheeran, Andrew |
| 485 | AHCA0245083-AHCA0245084 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 12:11 PM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 486 | AHCA0245128-AHCA0245130 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 1:26 PM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 487 | AHCA0245133 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | 8/4/2022 3:02 PM | PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil;Michael |
| 488 | AHCA0245134-AHCA0245163 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 489 | AHCA0245168 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | 8/4/2022 3:10 PM | FW: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Tamayo, Josefina | ""Kellum"","" Kim;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 490 | AHCA0245169-AHCA0245198 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 491 | AHCA0245200 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of litigation. | 8/4/2022 3:12 PM | Case law Update | Tamayo, Josefina | <john.wilson@flhealth.gov> | |
| 492 | AHCA0245201-AHCA0245230 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 493 | AHCA0245231 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | 8/4/2022 3:13 PM | Case Law Update | Tamayo, Josefina | ""Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| 494 | AHCA0245232-AHCA0245261 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | 12/31/9999 7:00 PM | | | | |
| 495 | AHCA0246875-AHCA0246882 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 8:41 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 496 | AHCA0246883-AHCA0246891 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 9:26 AM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas;Tamayo, Josefina | |
| 497 | AHCA0246938 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 498 | AHCA0246939 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 499 | AHCA0246940 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 500 | AHCA0246941 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 501 | AHCA0246942 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 502 | AHCA0246970 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office, Public Records Office, and Deputy Secretary for Medicaid re: public records request. | 8/9/2022 11:34 AM | Public Records Request | George, Tracy | ""Wallace"","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com> | Tamayo, Josefina;Kellum, Kim;Sheeran, Andrew;Weida, Jason |
| 503 | AHCA0246971 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office, Public Records Office, and Deputy Secretary for Medicaid re: public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 504 | AHCA0247295 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 11:52 AM | FW: Public Records Request | Wallace, Thomas J. | ""Barry"","" Joycee;<Joycee.Barry@ahca.myflorida.com> | |
| 505 | AHCA0247296 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 506 | AHCA0247297-AHCA0247305 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 12:33 PM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 507 | AHCA0247320 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 12:47 PM | Fwd: Public Records Request | Barry, Joycee | ""Creel"","" Victoria;<Victoria.Creel@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 508 | AHCA0247321 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 509 | AHCA0247336 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 1:59 PM | 350062 review | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 510 | AHCA0247337-AHCA0247427 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 12/31/9999 7:00 PM | | | | |
| 511 | AHCA0247430-AHCA0247431 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 2:18 PM | Response to Public Records Request - CorrFlow #350062 | George, Tracy | ""Tamayo"","" Josefina;" "Juarez"","" Brock;" "Gavins"","" Alexandra;<Brock.Juarez@ahca.myflorida.com>;<Alexandra.Gavins@ahca.myflorida.com> | |
| 512 | AHCA0247432-AHCA0247522 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 12/31/9999 7:00 PM | | | | |
| 513 | AHCA0247523 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 7/20/2022 11:42 AM | Request for Records: 7/8/22 Notice of Proposed Rule Hearing | Kumar, Vatsala (HHS/OCR) | PublicRecordsReq | |
| 514 | AHCA0247539-AHCA0247540 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 3:08 PM | FW: Response to Public Records Request - CorrFlow #350062 | Gavins, Alexandra | ""Colson"","" Max;<Max.Colson@ahca.myflorida.com> | |
| 515 | AHCA0247541-AHCA0247631 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 12/31/9999 7:00 PM | | | | |
| 516 | AHCA0247632 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 7/20/2022 11:42 AM | Request for Records: 7/8/22 Notice of Proposed Rule Hearing | Kumar, Vatsala (HHS/OCR) | PublicRecordsReq | |
| 517 | AHCA0247742 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/10/2022 4:55 PM | records requests | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 518 | AHCA0247743 | Excel | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 12/31/9999 7:00 PM | | | | |
| 519 | AHCA0247749-AHCA0247757 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:34 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 520 | AHCA0247760-AHCA0247768 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:45 AM | FW: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas | |
| 521 | AHCA0247769-AHCA0247778 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 10:17 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 522 | AHCA0247782 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/11/2022 1:41 PM | FW: records requests | George, Tracy | ""Belmont"","" Catherine;<Catherine.Belmont@ahca.myflorida.com> | |
| 523 | AHCA0247783 | Excel | Attorney-Client | Internal notes and tracker for Agency media responses. | 12/31/9999 7:00 PM | | | | |
| 524 | AHCA0247791 | Pdf | Attorney-Client | Email between counsel regarding AHCA Rule Letter from Senator Book. | 8/11/2022 4:25 PM | FW: Letter from Senate Minority Leader Book | Farrill, Cody | ""Weida"","" Jason;" "Tamayo"","" Josefina;" "Juarez"","" Brock;" "Zander"","" Lindsey;<Lindsey.Zander@ahca.myflorida.com>;<Jason.Weida@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 525 | AHCA0247792 | Pdf | Attorney-Client | Attachment to email between counsel regarding Senator Book's letter. | 12/31/9999 7:00 PM | | | | |
| 526 | AHCA0247793 | Pdf | Attorney-Client | Email from Chief of Staff to General Counsel's Office regarding Senator Book's letter. | 8/11/2022 4:27 PM | FW: Letter from Senate Minority Leader Book | Weida, Jason | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 527 | AHCA0247794 | Pdf | Attorney-Client | Attachment to email between counsel regarding Senator Book's letter. | 12/31/9999 7:00 PM | | | | |
| 528 | AHCA0259805 | Pdf | Attorney-Client | Email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | 8/15/2022 10:35 AM | FW: Letter from Senate Minority Leader Book | Tamayo, Josefina | ""Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| 529 | AHCA0259806 | Pdf | Attorney-Client | Attachment to email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | 12/31/9999 7:00 PM | | | | |
| 530 | AHCA0260387-AHCA0260388 | | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/15/2022 3:01 PM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Weida, Jason | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 531 | AHCA0260443-AHCA0260444 | Pdf | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:28 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 532 | AHCA0260446-AHCA0260447 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:45 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |
| 533 | AHCA0260718-AHCA0260719 | Pdf | Attorney-Client | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF's request for interview. | 8/16/2022 7:49 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| 534 | AHCA0260721-AHCA0260722 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:07 AM | RE: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Clemmons-Haire, Mary | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 535 | AHCA0260724-AHCA0260726 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:08 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| 536 | AHCA0260917-AHCA0260918 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF request to interview Chief of Staff. | 8/16/2022 9:48 AM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| 537 | AHCA0262301 | Pdf | Attorney-Client;Work-Product | Email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | 8/16/2022 2:19 PM | ATTORNEY WORK PRODUCT | Gary V. Perko | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 538 | AHCA0262302-AHCA0262357 | Pdf | Attorney-Client;Work-Product | Attachment to email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | 12/31/9999 7:00 PM | | | | |
| 539 | AHCA0263186 | Pdf | Attorney-Client | Email between Public Records and T. George regarding outstanding records requests and media requests. | 8/17/2022 9:56 AM | | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 540 | AHCA0263187 | Excel | Attorney-Client | Attachment to email between Public Records and T. George regarding outstanding records requests and media requests. | 12/31/9999 7:00 PM | | | | |
| 541 | AHCA0264995-AHCA0264996 | Pdf | Attorney-Client | Email between General Counsel staff and public records regarding outstanding records and media requests. | 8/17/2022 11:04 AM | FW: records requests | Belmont, Catherine | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 542 | AHCA0264997 | Excel | Attorney-Client | Attachment to email between General Counsel staff and public records regarding outstanding records and media requests; media tracker. | 12/31/9999 7:00 PM | | | | |
| 543 | AHCA0266505 | Pdf | Work-Product | Email between General Counsel staff regarding staff duties for media response. | 8/18/2022 2:27 PM | RE: Draft memo | Grantham, Shena | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 544 | AHCA0267158-AHCA0267166 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 1:42 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 545 | AHCA0267173-AHCA0267182 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 2:15 PM | RE: Public Records Daily Log | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 546 | AHCA0267200 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 3:08 PM | status check of records requests | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 547 | AHCA0267201 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 548 | AHCA0267288 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:09 PM | RE: public records | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 549 | AHCA0267289 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 550 | AHCA0267290-AHCA0267291 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:14 PM | FW: public records | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 551 | AHCA0267292 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 552 | AHCA0267296-AHCA0267299 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:21 PM | RE: Public Records Request | George, Tracy | ""Tamayo"","" Josefina;" "Sheeran"",""Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 553 | AHCA0267300 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | 12/31/9999 7:00 PM | | | | |
| 554 | AHCA0273234 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | Privileged & Confidential | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"",""Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 555 | AHCA0273235-AHCA0273245 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | 12/31/9999 7:00 PM | | | | |
| 556 | AHCA0273246 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | | Weida, Jason | Jason Weida | |
| 557 | AHCA0273247-AHCA0273257 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | 12/31/9999 7:00 PM | | | | |
| 558 | AHCA0273305-AHCA0273306 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and outside counsel regarding litigation. | 8/25/2022 6:06 PM | FW: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"",""Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 559 | AHCA0273307 | Excel | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and outside counsel regarding litigation. | 12/31/9999 7:00 PM | | | | |
| 560 | AHCA0274220-AHCA0274221 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 8:45 AM | RE: Data File (Privileged & Confidential) | Sheeran, Andrew | ""Weida"",""Jason;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Jason.Weida@ahca.myflorida.com> | |
| 561 | AHCA0275213-AHCA0275214 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 12:42 PM | RE: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"",""Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com> | |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 562 | AHCA0275215-AHCA0275221 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 12/31/9999 7:00 PM | | | | |
| 563 | AHCA0277154 | Pdf | Attorney-Client | Email between General Counsel's Office and Public Records regarding outstanding requests. | 8/29/2022 7:41 AM | Public Records requests currently open as of August 29, 2022 | Gavins, Alexandra | Smoak, Kimberly;Wallace, Thomas J. | George, Tracy;Templeton, Mary Gay;Sokoloski, Kristin |
| 564 | AHCA0277155 | Excel | Attorney-Client | Notes and request tracker. | 12/31/9999 7:00 PM | | | | |
| 565 | AHCA0277156 | Excel | Attorney-Client | Notes and request tracker. | 12/31/9999 7:00 PM | | | | |
| 566 | AHCA0277157 | Excel | Attorney-Client | Notes and request tracker. | 12/31/9999 7:00 PM | | | | |
| 567 | AHCA0277158 | Excel | Attorney-Client | Notes and request tracker. | 12/31/9999 7:00 PM | | | | |
| 568 | AHCA0285275-AHCA0285276 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 2:43 PM | PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Gary V. Perko | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | Gary V. Perko |
| 569 | AHCA0285277-AHCA0285279 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 570 | AHCA0285280-AHCA0285283 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 571 | AHCA0285285-AHCA0285286 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 3:24 PM | FW: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Sheeran, Andrew | ""Weida"","" Jason;" "George"","" Tracy;<Jason.Weida@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 572 | AHCA0285287-AHCA0285289 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 573 | AHCA0285290-AHCA0285293 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 574 | AHCA0285295-AHCA0285296 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 4:03 PM | RE: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Weida, Jason | ""Sheeran"","" Andrew;" "George"","" Tracy;<Andrew.Sheeran@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 575 | AHCA0295177 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/7/2022 11:42 AM | PRIVILEGED & CONFIDENTIAL | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 576 | AHCA0295178-AHCA0295262 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 577 | AHCA0295263-AHCA0295264 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 578 | AHCA0295265 | Pdf | Work-Product | Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | 9/7/2022 11:45 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | <Maureen.furino@eog.myflorida.com> | |
| 579 | AHCA0295266-AHCA0295350 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | 12/31/9999 7:00 PM | | | | |
| 580 | AHCA0295351-AHCA0295352 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | 12/31/9999 7:00 PM | | | | |
| 581 | AHCA0295353 | Pdf | Work-Product | Email between AHCA General Counsel and Secretary regarding ongoing litigation. | 9/7/2022 11:59 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | Marstiller, Simone;Wallace, Thomas J.;Farrill, Cody | Weida, Jason |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 582 | AHCA0295354-AHCA0295438 | Pdf | Work-Product | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 583 | AHCA0295439-AHCA0295440 | Pdf | Work-Product | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | 12/31/9999 7:00 PM | | | | |
| 584 | | Img | Work-Product | Text message between Jason Weida and EOG General Counsel's Office regarding expert reports for ongoing litigation. | 5/16/2023 15:59 | | Weida, Jason | Furino, Maureen | |