| | | | Defendants' Amended Privilege Log | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Bates Number** | **Document Type** | **Privilege Tags** | **Privilege Note** | **Sent Date** | **Subject** | **From** | **Recipients** | **To** | **CC** |
| AHCA0075195 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria and ADA Project. | 3/22/2022 12:17 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Tamayo, Josefina | ""Sheeran"","" Andrew;" "Kellum"","" Kim;" "Bunton"","" Samuel;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Sheeran"","" Andrew;" "Kellum"","" Kim;" "Bunton"","" Samuel;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0075196 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/22/2022 3:15 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0076593-AHCA0076600 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0003348 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:28 PM | Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0003349 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0151614 | Pdf | Attorney-Client | Email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | 6/6/2022 11:35 AM | Follow Up from Friday Gender Dysphoria Meeting | Peterson, Ashley | ""Dalton"","" Ann;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Ann.Dalton@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Dalton"","" Ann;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Ann.Dalton@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0151617 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | | | | | | |
| AHCA0151615-AHCA0151616 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | | | | | | |
| AHCA0076576-AHCA0076583 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | | | | | | |
| AHCA0076567 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/25/2022 7:12 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0076568-AHCA0076575 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | | | | | | |
| AHCA0076618-AHCA0076631 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0073790 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/21/2022 6:52 PM | Gender Dysphoria Discrimination - The ADA Project | Josie | Josie Tamayo | Josie Tamayo | |
| AHCA0076607-AHCA0076617 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0003462-AHCA0003572 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision Summary. | | | | | | |
| AHCA0076602-AHCA0076606 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0003461 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0003350-AHCA0003460 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision Summary. | | | | | | |
| AHCA0076601 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 3/25/2022 8:20 AM | Cases of interest | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| AHCA0077010 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel staff and outside counsel concerning HHS notice and guidance concerning gender-affirming care. | 3/25/2022 11:21 AM | US v Fl Confidential | Tamayo, Josefina | Andy Bardos - 2825 (Andy.Bardos@gray-robinson.com);Sheeran, Andrew | Andy Bardos - 2825 (Andy.Bardos@gray-robinson.com) | Sheeran, Andrew |
| AHCA0077011-AHCA0077013 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; HHS Notice and Guidance on gender Affirming Care, Civil Rights, and Patient Privacy. | | | | | | |
| AHCA0076585-AHCA0076592 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0076584 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similiar case. | 3/25/2022 7:14 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |

| Bates | Format | Privilege | Description | Date | Subject | Author | From / To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0181482 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 5:46 PM | FW: Edits to the Meeting | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"," Andrew;" "Grantham"," Shena;" Giering;," Cole;"Brackett"," Matt;" "Weida"," Jason;" "Kellum"," Kim | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"," Andrew;" "Grantham"," Shena;" Giering;," Cole;"Brackett"," Matt;" "Weida"," Jason;" "Kellum"," Kim | |
| AHCA0144384-AHCA0144390 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:42 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""George""," Tracy;" "Kellum""," Kim;" "Grantham"," Shena;<Kim.Kellum@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George""," Tracy;" "Kellum""," Kim;" "Grantham"," Shena;<Kim.Kellum@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0181405-AHCA0181409 | Pdf | Work-Product | Draft remarks/script for hearing. | | | | | | |
| AHCA0181404 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:08 AM | Edits | Tamayo, Josefina | ""Grantham""," Shena;" "Sheeran"," Andrew;" "Kellum""," Kim;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | ""Grantham""," Shena;" "Sheeran"," Andrew;" "Kellum""," Kim;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| AHCA0144377-AHCA0144383 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:35 AM | RE: Public Records Daily Log | Shoop, Richard | ""George""," Tracy;<Tracy.George@ahca.myflorida.com> | ""George""," Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0141315-AHCA0141316 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule as part of broader legal and policy review. | 6/1/2022 3:15 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida""," Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida""," Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0181398-AHCA0181402 | Pdf | Work-Product | Draft remarks/script. | | | | | | |
| AHCA0164924 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| AHCA0141317-AHCA0141318 | Pdf | Attorney-Client;Work- | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule. | | | | | | |
| AHCA0181432-AHCA0181441 | Pdf | Work-Product | Attachment to email, notes on quality of evidence and discrimination questions and answers. | | | | | | |
| AHCA0181411 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | ""Tamayo""," Josefina;<Josefina.Tamayo@ahca.myflorida.com>;Sheeran, Andrew;Kellum, Kim | ""Tamayo""," Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew;Kellum, Kim |
| AHCA0164925-AHCA0164969 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0181397 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 10:50 AM | RE: Rule document | Grantham, Shena | ""Tamayo""," Josefina;" "Kellum""," Kim;" "Sheeran""," Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo""," Josefina;" "Kellum""," Kim;" "Sheeran""," Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0181431 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 2:05 PM | RE: Rule Document (Confidential | Mohammad O. Jazil | ""Tamayo""," Josefina;Gary V. Perko;Zack Bennington;" "Grantham""," Shena;" "Sheeran""," Andrew;" Weida"," Jason;"Kellum""," Kim;" Giering"," Cole | ""Tamayo""," Josefina;Gary V. Perko;Zack Bennington;" "Grantham""," Shena;" "Sheeran""," Andrew;" Weida"," Jason;"Kellum""," Kim;" Giering"," Cole | |
| AHCA0181391-AHCA0181395 | Pdf | Work-Product | Draft remarks/script. | | | | | | |
| AHCA0181424-AHCA0181428 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| AHCA0181525 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:40 AM | FW: Edits to the Meeting | Giering, Cole | ""Grantham""," Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham""," Shena;<Shena.Grantham@ahca.myflorida.com> | |
| AHCA0087361 | Pdf | Work-Product | Email between AHCA General Counsel and outside counsel concerning information on potential experts. | 4/18/2022 11:11 AM | FW: Conference with Dr. Cantor | Ashley Hoffman Lukis | ""Sheeran""," Andrew;<andrew.sheeran@ahca.myflorida.com> | ""Sheeran""," Andrew;<andrew.sheeran@ahca.myflorida.com> | |
| AHCA0181457-AHCA0181467 | Pdf | Work-Product | Attachment to email, notes and redlines on Quality of Evidence and Discrimination QA. | | | | | | |
| AHCA0181423 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | Tamayo, Josefina;Sheeran, Andrew;Kellum, Kim | Tamayo, Josefina | Sheeran, Andrew;Kellum, Kim |
| AHCA0087362-AHCA0087369 | Pdf | Work-Product | Email between AHCA General Counsel and outside counsel concerning information on potential experts. | | | | | | |
| AHCA0181456 | Pdf | Work-Product | Email between counsel regarding edits Quality of Evidence Discrimination QA. | 7/5/2022 3:39 PM | Quality of Evidence Discrimination QA / Attorney Work Product / Confidential | Mohammad O. Jazil | Michael Beato;" "Sheeran""," Andrew;Gary V. Perko;" "Tamayo""," Josefina;" "Weida""," Jason;<Jason.Weida@ahca.myflorida.com> | Michael Beato;" "Sheeran""," Andrew;Gary V. Perko;" "Tamayo""," Josefina;" "Weida""," Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0165003-AHCA0165025 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |

| Bates | Format | Privilege | Description | Date | Subject | Author | To | From | CC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0160500 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | 6/13/2022 8:43 AM | Lange v. Houston County | Sheeran, Andrew | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0144360-AHCA0144366 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:24 AM | FW: Public Records Daily Log | George, Tracy | ""Kellum"","" Kim;"" ""Grantham"","" Shena;"" ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com>;Shoop, | ""Kellum"","" Kim;"" ""Grantham"","" Shena;"" ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Shoop, |
| AHCA0141306-AHCA0141307 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | 6/1/2022 1:09 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com>;Farrill, Cody;Sheeran, Andrew;Dalton, Ann;Grantham, Shena;Tamayo, Josefina;Kellum, Kim | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Farrill, Cody;Sheeran, Andrew;Dalton, Ann;Grantham, Shena;Tamayo, Josefina;Kellum, Kim |
| AHCA0144404-AHCA0144411 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 9:28 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | George, Tracy | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0141308 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation | | | | | | |
| AHCA0165028-AHCA0165029 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and General Counsel staff regarding caselaw research. | 6/14/2022 5:19 PM | RE: Cases | Sheeran, Andrew | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0160534 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary to EOG General Counsel's Office re: discussion of legal developments. | 6/13/2022 8:53 AM | Georgia Case | Weida, Jason | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | |
| AHCA0181469-AHCA0181473 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| AHCA0181531 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:46 AM | RE: Edits to the Meeting | Grantham, Shena | ""Giering"","" Cole;"" ""Tamayo"",""Josefina;Mohammad O. Jazil;Gary V. Perko;"" ""Sheeran"","" Andrew;"" Mattson"",""John;""Kellum"","" Kim;"" ""Weida"","" Jason | ""Giering"","" Cole;"" ""Tamayo"",""Josefina;Mohammad O. Jazil;Gary V. Perko;"" ""Sheeran"","" Andrew;"" Mattson"",""John;""Kellum"","" Kim;"" ""Weida"","" Jason | |
| AHCA0164858-AHCA0164889 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0164891-AHCA0164923 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0164890 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| AHCA0164840-AHCA0164857 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0164797 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office staff regarding similar litigation. | 6/14/2022 1:23 PM | FW: ATTORNEY WORK PRODUCT | Kellum, Kim | ""Grantham"",""Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"",""Shena;<Shena.Grantham@ahca.myflorida.com> | |
| AHCA0164798 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| AHCA0181468 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 3:50 PM | Edits to the Meeting | Grantham, Shena | Tamayo, Josefina;Templeton, Mary Gay;Sheeran, Andrew;Kellum, Kim;Brackett"","" Matt;""Weida"",""Jason;"" ""Kellum"","" | Tamayo, Josefina;Templeton, Mary Gay;Sheeran, Andrew;Kellum, Kim;Brackett"","" Matt;""Weida"",""Jason;"" ""Kellum"","" | |
| AHCA0181526-AHCA0181530 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| AHCA0164569 | Pdf | Attorney-Client;Work- | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| AHCA0162984 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office and outside counsel concerning ongoing litigation. | 6/13/2022 1:22 PM | Keohane v Jones.rtf | Christopher Lunny | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"",""Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0181483-AHCA0181487 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| AHCA0084245-AHCA0084252 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| AHCA0084244 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding relevant statutory provisions. | 4/4/2022 4:20 PM | | Templeton, Mary Gay | ""Kellum"",""Kim;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"",""Kim;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0163009 | Pdf | Attorney-Client;Work-Product | Email from Assistant Deputy Secretary for Medicaid to EOG General Counsel's Office regarding amicus brief. | 6/13/2022 3:45 PM | | Weida, Jason | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"",""Maureen;<Maureen.Furino@eog.myflorida.com> | |
| AHCA0141309-AHCA0141312 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation | | | | | | |
| AHCA0164970-AHCA0165001 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |

| Bates Range | Format | Privilege | Description | Date | Subject | From | To | CC |
|---|---|---|---|---|---|---|---|---|
| AHCA0162930 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office and outside counsel concerning ongoing litigation. | 6/13/2022 1:20 PM | claire_v_florida_complaint.pdf | Christopher Lunny | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> |
| AHCA0181532-AHCA0181536 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | |
| AHCA0164799-AHCA0164839 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | |
| AHCA0181496-AHCA0181500 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | |
| AHCA0181495 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 7:27 PM | FW: Edits to the Meeting | Tamayo, Josefina | Mohammad O. Jazil;Gary Perko;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"","" Cole;" Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" Kim | Mohammad O. Jazil;Gary Perko;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"","" Cole;" Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" Kim |
| AHCA0160535-AHCA0160567 | Pdf | Attorney-Client;Work- | Attachment to email from AHCA Assistant Deputy Secretary to EOG re: discussion of legal developments. | | | | | |
| AHCA0163217 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similiar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> |
| AHCA0181412-AHCA0181416 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | |
| AHCA0165002 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew |
| AHCA0163277-AHCA0163308 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | | | | | |
| AHCA0163367 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> |
| AHCA0162985-AHCA0163008 | Pdf | Attorney-Client;Work- | Attachment to email between General Counsel's office and outside counsel concerning ongoing litigation. | | | | | |
| AHCA0163218-AHCA0163258 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Chief of Staff and Counsel's Office regarding similar litigation; pleadings. | | | | | |
| AHCA0181628-AHCA0181632 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | |
| AHCA0163309 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and EOG General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> |
| AHCA0164661 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew |
| AHCA0164611-AHCA0164628 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | |
| AHCA0163259-AHCA0163276 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Chief of Staff and Counsel's Office regarding similar litigation; pleadings. | | | | | |
| AHCA0181627 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 12:35 PM | CONFIDENTIAL WORK PRODUCT: Draft Script Revised | Grantham, Shena | Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Giering"","" Cole;" | Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Giering"","" Cole;" |
| AHCA0164695 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew |
| AHCA0164741-AHCA0164772 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | |
| AHCA0183889 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office staff regarding submission of public comments for rulemaking hearing. | 7/12/2022 9:03 AM | FW: Comments | Grantham, Shena | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> |
| AHCA0181337-AHCA0181340 | Pdf | Attorney-Client;Work- | Draft remarks/script. shared with counsel for review and comment. | | | | | |
| AHCA0164773 | Pdf | Attorney-Client;Work- | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew |
| AHCA0164568 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 11:34 AM | ATTORNEY WORK PRODUCT | Sheeran, Andrew | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> |
| AHCA0163343 | Pdf | Attorney-Client;Work- | Email by lawyer to himself regarding similar litigation. | 6/14/2022 9:34 AM | | Jason Weida | <jason.weida@ahca.myflorida.com> | <jason.weida@ahca.myflorida.com> |
| AHCA0160501-AHCA0160533 | Pdf | Attorney-Client;Work- | Attachment to email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | | | | | |
| AHCA0163344-AHCA0163366 | Pdf | Attorney-Client;Work- | Attachment (court opinion) of email by lawyer to himself regarding similar litigation. | | | | | |
| AHCA0181596-AHCA0181600 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | |
| AHCA0181594-AHCA0181595 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 10:51 AM | RE: Edits to the Meeting | Giering, Cole | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> |
| AHCA0181346-AHCA0181350 | Pdf | Attorney-Client;Work- | Draft remarks/script provided to counsel for review and comments. | | | | | |
| AHCA0163310-AHCA0163342 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Chief of Staff and EOG General Counsel's Office regarding similar litigation. | | | | | |
| AHCA0163010-AHCA0163034 | Pdf | Attorney-Client;Work- | Attachment to email from Assistant Deputy Secretary for Medicaid to EOG General Counsel's Office regarding amicus | | | | | |

| Bates | Format | Privilege | Description | Date | Subject | Author | To | From | CC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0209851 | Pdf | Attorney-Client;Work-Product | Email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | 7/21/2022 10:39 AM | PRIVILEGED & CONFIDENTIAL | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;Mohammad O. Jazil | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil |
| AHCA0206637 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | 7/21/2022 10:12 AM | RE: Public comments | Giering, Cole | Gary V. Perko;Weida, Jason | Gary V. Perko | Weida, Jason |
| AHCA0196172-AHCA0196173 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | | | | | | |
| AHCA0206639-AHCA0206651 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | | | | | | |
| AHCA0245083-AHCA0245084 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 12:11 PM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0196171 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:01 PM | Proposal [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0206638 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | 7/8/2022 5:05 PM | Comments by Lambda Legal regarding Notice of Proposed Rule Changes to Rule No. 59G-1.050: General Medicaid Policy (Notice No. 25979915), Prohibiting Coverage of Treatment for Gender Dysphoria | Omar Gonzalez-Pagan | MEDICAID RULE | MEDICAID RULE | |
| AHCA0196208-AHCA0196209 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | | | | | | |
| AHCA0196207 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:26 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0192721 | Pdf | Attorney-Client;Work-Product | Email between General Counsel office staff regarding board proposal. | 7/18/2022 10:13 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Grantham, Shena | ""Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Kellum"","" Kim;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Kellum"","" Kim;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0242768 | Pdf | Attorney-Client | Email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G- | 8/1/2022 9:13 AM | RE: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Giering, Cole | Gary V. Perko;Weida, Jason | Gary V. Perko | Weida, Jason |
| AHCA0192707-AHCA0192708 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | | | | | | |
| AHCA0242769 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 7/9/2022 3:18 PM | Comment: Proposal Amending Rule 59G-1:050, General Medicaid Policy | Jon Harris Maurer | MEDICAID RULE COMMENTS | MEDICAID RULE COMMENTS | |
| AHCA0192706 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding board proposal. | 7/18/2022 10:02 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0192681 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding comments on DOH Petition. | 7/18/2022 9:33 AM | proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0244139-AHCA0244146 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 12:18 PM | RE: Public Records Daily Log | George, Tracy | Tamayo, Josefina;Gavins, Alexandra | Tamayo, Josefina;Gavins, Alexandra | |
| AHCA0227002-AHCA0227004 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:17 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko;Tamayo, Josefina;Mohammad O. Jazil | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| AHCA0196210 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:33 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0192682-AHCA0192683 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | | | | | | |
| AHCA0232381-AHCA0232388 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | | | | | | |
| AHCA0196211-AHCA0196212 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | | | | | | |
| AHCA0245200 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of | 8/4/2022 3:12 PM | Case law Update | Tamayo, Josefina | <john.wilson@flhealth.gov> | <john.wilson@flhealth.gov> | |
| AHCA0227014-AHCA0227016 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:23 AM | RE: Yale (Privileged & Confidential) | Tamayo, Josefina | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;Mohammad O. Jazil | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| AHCA0211234 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | 7/21/2022 11:20 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |

| Bates | Format | Privilege | Description | Date | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0227019-AHCA0227021 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:25 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;Mohammad O. Jazil | ""Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| AHCA0211232 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA General Counsel's Office regarding legal analysis in anticipation of litigation. | 7/21/2022 11:19 AM | Re: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Gary V. Perko; "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | Gary V. Perko; "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0226988-AHCA0226990 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:01 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | miriam grossman;Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| AHCA0244113-AHCA0244120 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 11:00 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0196169-AHCA0196170 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | | | | | | |
| AHCA0242770-AHCA0242772 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | | | | | | |
| AHCA0205236 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:30 PM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | Gary V. Perko | |
| AHCA0196168 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0244073 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding analysis of caselaw in anticipation of litigation. | 8/2/2022 10:48 AM | UK Decision | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0196166-AHCA0196167 | Pdf | Attorney-Client;Work-Product | Attachment, DOH proposed language. | | | | | | |
| AHCA0196165 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Tamayo, Josefina | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| AHCA0199137-AHCA0199153 | Pdf | Attorney-Client;Work-Product | Attachment, 59G-1.050 summary. | | | | | | |
| AHCA0199136 | Pdf | Attorney-Client;Work-Product | Email between Matt Brackett and General Counsel regarding comments and responses to GAPMS report comments. | 7/19/2022 2:45 PM | Comment Summary (ATTORNEY WORK PRODUCT CONFIDENTIAL - PURSUANT TO | Brackett, Matt | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0205234 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:29 PM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0226998-AHCA0227000 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:16 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com>;Tamayo, Josefina;Mohammad O. Jazil | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| AHCA0226994-AHCA0226996 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:13 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko;Tamayo, Josefina;Mohammad O. Jazil | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| AHCA0244198-AHCA0244199 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 8:24 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0226991-AHCA0226992 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:02 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com>;Tamayo, Josefina;Mohammad O. Jazil | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| AHCA0244125-AHCA0244132 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/2/2022 11:28 AM | FW: Public Records Daily Log | Tamayo, Josefina | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244226-AHCA0244233 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:47 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0159640-AHCA0159671 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| AHCA0180494 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, staff, and outside counsel regarding compliance with federal statutory requirements. | 7/1/2022 1:51 PM | ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT | Sheeran, Andrew | Mohammad O. Jazil;Gary V. Perko;" "Kellum"","" Kim;" "Grantham"","" Shena;" "Tamayo"","" Josefina;" "Weida"," Jason;"Brackett"","" Matt | Mohammad O. Jazil;Gary V. Perko;" "Kellum"","" Kim;" "Grantham"","" Shena;" "Tamayo"","" Josefina;" "Weida"," Jason;"Brackett"","" Matt | |

| Bates Range | Format | Privilege | Description | Date | Subject | Author | To | From | CC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0178544-AHCA0178557 | Pdf | Work-Product | Attachment to Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | | | | | | |
| AHCA0159399-AHCA0159401 | Pdf | Attorney-Client | Email from AHCA General Counsel's Office to Public Records Office re: public records request response. | 6/9/2022 3:48 PM | FW: Public Records Request | GAPMS Memo & Related Documents | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0159622-AHCA0159639 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| AHCA0178543 | Pdf | Work-Product | Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | 6/28/2022 7:28 PM | FW: Doe v. Snyder | Furino, Maureen | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;Sheeran, Andrew | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew |
| AHCA0164696-AHCA0164740 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0181336 | Pdf | Attorney-Client;Work-Product | Email between outside counsel and General Counsel's Office regarding draft script. | 7/4/2022 9:25 AM | Attorney Client Privileged & Confidential / Attorney Work Product / July 8th Hearing | Mohammad O. Jazil | ""Tamayo"","" Josefina;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena | ""Tamayo"","" Josefina;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena | |
| AHCA0159580 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary for Medicaid to EOG's General Counsel's Office re: discussion of caselaw and legal developments. | 6/10/2022 3:47 PM | Privileged & Confidential | Weida, Jason | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | |
| AHCA0181345 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and outside counsel regarding comments and strategy for rulemaking. | 7/4/2022 10:57 AM | Rule hearing edits (confidential | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena;""Kellum"","" Kim;"" ""Giering"","" Cole | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena;""Kellum"","" Kim;"" ""Giering"","" Cole | |
| AHCA0163368-AHCA0163390 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0164570-AHCA0164610 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0164629-AHCA0164660 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0178580-AHCA0178581 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and outside counsel relating to similar litigation. | 6/29/2022 5:28 AM | Fwd: Doe v. Snyder | Tamayo, Josefina | Mohammad O. Jazil;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Mohammad O. Jazil;"" ""Weida"","" Jason;"" ""Sheeran"","" Andrew;"" ""Grantham"","" Shena;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| AHCA0164662-AHCA0164694 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0178582-AHCA0178595 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel and outside counsel relating to similar litigation. | | | | | | |
| AHCA0164774-AHCA0164796 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| AHCA0181390 | Pdf | Work-Product | Email between counsel regarding preparation for rulemaking proceedings. | 7/5/2022 9:53 AM | RE: Rule hearing edits (confidential | Weida, Jason | ""Tamayo"","" Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"" ""Sheeran"","" Andrew;"" Grantham"","" Shena;""Kellum"","" Kim;"" ""Giering"","" Cole;Zack | ""Tamayo"","" Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"" ""Sheeran"","" Andrew;"" Grantham"","" Shena;""Kellum"","" Kim;"" ""Giering"","" Cole | Zack |
| AHCA0162931-AHCA0162983 | Pdf | Attorney-Client;Work- | Attachment to email between General Counsel's office and outside counsel concerning ongoing litigation; complaint | | | | | | |
| AHCA0159581-AHCA0159621 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| AHCA0211235-AHCA0211265 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | | | | | | |
| AHCA0247539-AHCA0247540 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 3:08 PM | FW: Response to Public Records Request - CorrFlow #350062 | Gavins, Alexandra | ""Colson"","" Max;<Max.Colson@ahca.myflorida.com> | ""Colson"","" Max;<Max.Colson@ahca.myflorida.com> | |
| AHCA0263186 | Pdf | Attorney-Client | Email between Public Records and T. George regarding outstanding records requests and media requests. | 8/17/2022 9:56 AM | | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0263187 | Excel | Attorney-Client | Attachment to email between Public Records and T. George regarding outstanding records requests and media requests. | | | | | | |
| AHCA0243956-AHCA0243963 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:37 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0247430-AHCA0247431 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 2:18 PM | Response to Public Records Request - CorrFlow #350062 | George, Tracy | ""Tamayo"","" Josefina;"" ""Juarez"","" Brock;"" ""Gavins"","" Alexandra;<Brock.Juarez@ahca.myflorida.com>;<Alexandra.Gavins@ahca.myflorida.com> | ""Tamayo"","" Josefina;"" ""Juarez"","" Brock;"" ""Gavins"","" Alexandra;<Brock.Juarez@ahca.myflorida.com>;<Alexandra.Gavins@ahca.myflorida.com> | |

| Bates | Format | Privilege | Description | Date | Subject | Author | To | From | CC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0247742 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/10/2022 4:55 PM | records requests | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244123 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:25 AM | RE: UK Decision | Gary V. Perko | Mohammad O. Jazil;" "Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil;" "Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0244121 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:00 AM | RE: UK Decision | Mohammad O. Jazil | Gary V. Perko; "Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Gary V. Perko; "Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0247743 | Excel | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | | | | | | |
| AHCA0244197 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 7:29 AM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244515-AHCA0244517 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:32 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"",""Andrew,<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"",""Andrew,<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0247749-AHCA0247757 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:34 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0209852-AHCA0209882 | Pdf | Attorney-Client;Work-Product | Attachment to email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | | | | | | |
| AHCA0244550-AHCA0244553 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:27 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"",""Andrew,<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"",""Andrew,<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0244617-AHCA0244620 | Pdf | Attorney-Client | Email between AHCA General Counsel, Chief of Staff, and Secretary regarding public event invitation. | 8/3/2022 7:16 PM | FW: Invitation to Florida Surgeon General | Marstiller, Simone | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0260917-AHCA0260918 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF request to interview Chief of Staff. | 8/16/2022 9:48 AM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | |
| AHCA0245134-AHCA0245163 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | | | | | | |
| AHCA0245231 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | 8/4/2022 3:13 PM | Case Law Update | Tamayo, Josefina | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | |
| AHCA0244186 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/2/2022 4:09 PM | Information Needed in the Morning | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0244177-AHCA0244185 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:52 PM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Tamayo, Josefina | Gavins, Alexandra;Tamayo, Josefina | |
| AHCA0245232-AHCA0245261 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | | | | | | |
| AHCA0244159-AHCA0244167 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 1:22 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244210-AHCA0244217 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:01 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244218-AHCA0244225 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:04 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;Tamayo, Josefina;Hoeler, Thomas | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | Tamayo, Josefina;Hoeler, Thomas |
| AHCA0262301 | Pdf | Attorney-Client;Work-Product | Email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | 8/16/2022 2:19 PM | ATTORNEY WORK PRODUCT | Gary V. Perko | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0244234-AHCA0244235 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 10:03 AM | FW: Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;" "Sheeran"",""Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"",""Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |

| Bates | Format | Privilege | Description | Date | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0243949-AHCA0243955 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:34 AM | FW: Public Records Daily Log | George, Tracy | ""Helton"","" Joseph;" "Tamayo"","" Josefina;" "Grantham"","" Shena;" "Kellum"","" Kim;" "Hoeler"","";Thomas;<Thomas.Hoeler@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | ""Helton"","" Joseph;" "Tamayo"","" Josefina;" "Grantham"","" Shena;" "Kellum"","" Kim;" "Hoeler"","";Thomas;<Thomas.Hoeler@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0267200 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 3:08 PM | status check of records requests | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0243332 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | 8/1/2022 2:20 PM | FW: 349948 public records request review | George, Tracy | ""Grantham"","" Shena;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| AHCA0244547-AHCA0244549 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:09 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0244074-AHCA0244111 | Pdf | Attorney-Client;Work-Product | Attachment to email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis in anticipation of litigation. | | | | | | |
| AHCA0243333-AHCA0243423 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | | | | | | |
| AHCA0244239-AHCA0244247 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/3/2022 10:23 AM | RE: Public Records Daily Log | George, Tracy | ""Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com> | ""Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com> | |
| AHCA0247760-AHCA0247768 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:45 AM | FW: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas | Gavins, Alexandra;Hoeler, Thomas | |
| AHCA0247769-AHCA0247778 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 10:17 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0247320 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 12:47 PM | Fwd: Public Records Request | Barry, Joycee | ""Creel"","" Victoria;<Victoria.Creel@ahca.myflorida.com> | ""Creel"","" Victoria;<Victoria.Creel@ahca.myflorida.com> | |
| AHCA0260446-AHCA0260447 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:45 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |
| AHCA0247321 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq;Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| AHCA0243143 | Pdf | Attorney-Client | Email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | 8/1/2022 1:40 PM | 349948 public records request review | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0243300-AHCA0243301 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office counsel re: adoption packet for Rule 59G-1.050. | 8/1/2022 2:02 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Tamayo, Josefina | ""Grantham"","" Shena;" "Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com>; <Shena.Grantham@ahca.myflorida.com>;Sheeran, Andrew | ""Grantham"","" Shena;" "Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| AHCA0247782 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/11/2022 1:41 PM | FW: records requests | George, Tracy | ""Belmont"","" Catherine;<Catherine.Belmont@ahca.myflorida.com> | ""Belmont"","" Catherine;<Catherine.Belmont@ahca.myflorida.com> | |
| AHCA0247783 | Excel | Attorney-Client | Internal notes and tracker for Agency media responses. | | | | | | |
| AHCA0244200-AHCA0244201 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: pending public records requests. | 8/3/2022 8:33 AM | Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0247297-AHCA0247305 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 12:33 PM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0232370-AHCA0232380 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | | | | | | |
| AHCA0244147-AHCA0244148 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 12:27 PM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0245128-AHCA0245130 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 1:26 PM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |

| Bates | Type | Privilege | Description | Date | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0247296 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller, Michael James | PublicRecordsReq;Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| AHCA0243144-AHCA0243234 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | | | | | | |
| AHCA0244535-AHCA0244537 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:47 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0245201-AHCA0245230 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of litigation. | | | | | | |
| AHCA0244532-AHCA0244534 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:46 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0244205-AHCA0244206 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: pending public records requests. | 8/3/2022 8:34 AM | Fwd: Pending Public Records Requests related to proposed rule 59G-1.050 | Tamayo, Josefina | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0247336 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 1:59 PM | 350062 review | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0243964-AHCA0243971 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:03 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0244526-AHCA0244528 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:42 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0245079-AHCA0245080 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 10:34 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;Tamayo, Josefina;Sheeran, Andrew | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | Tamayo, Josefina;Sheeran, Andrew |
| AHCA0246939 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| AHCA0244529-AHCA0244531 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:45 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0246940 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| AHCA0245168 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | 8/4/2022 3:10 PM | FW: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Tamayo, Josefina | ""Kellum"","" Kim;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"","" Kim;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| AHCA0245169-AHCA0245198 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | | | | | | |
| AHCA0245133 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | 8/4/2022 3:02 PM | PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;Mohammad O. Jazil;Michael | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil;Michael |
| AHCA0232369 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | 7/28/2022 10:37 AM | Privileged & Confidential | Weida, Jason | Mohammad O. Jazil;<gperko@holtzmanvogel.com>;Tamayo, Josefina;Sheeran, Andrew;Grantham, Shena;Kellum, Kim | Mohammad O. Jazil;<gperko@holtzmanvogel.com> | Tamayo, Josefina;Sheeran, Andrew;Grantham, Shena;Kellum, Kim |
| AHCA0246883-AHCA0246891 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 9:26 AM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas;Tamayo, Josefina | Gavins, Alexandra;Hoeler, Thomas;Tamayo, Josefina | |
| AHCA0246970 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office, Public Records Office, and Deputy Secretary for Medicaid re: public records request. | 8/9/2022 11:34 AM | Public Records Request | George, Tracy | ""Wallace"","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com>;Tamayo, Josefina;Kellum, Kim;Sheeran, Andrew;Weida, Jason | ""Wallace"","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com> | Tamayo, Josefina;Kellum, Kim;Sheeran, Andrew;Weida, Jason |
| AHCA0246875-AHCA0246882 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 8:41 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0264995-AHCA0264996 | Pdf | Attorney-Client | Email between General Counsel staff and public records regarding outstanding records and media requests. | 8/17/2022 11:04 AM | FW: records requests | Belmont, Catherine | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |

| Bates | Format | Privilege | Description | Date | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0243972 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:15 AM | Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0243973-AHCA0243990 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | | | | | | |
| AHCA0267173-AHCA0267182 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 2:15 PM | RE: Public Records Daily Log | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0244168-AHCA0244176 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:47 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0211282 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office counsel and EOG regarding legal analysis in anticipation of litigation. | 7/21/2022 4:50 PM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Ryan D. Newman;" "Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | Ryan D. Newman;" "Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| AHCA0211283-AHCA0211313 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA General Counsel's Office counsel regarding legal analysis in anticipation of litigation. | | | | | | |
| AHCA0267288 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:09 PM | RE: public records | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0244063 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:23 AM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0244061 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:19 AM | RE: Experts in Arizona case | Weida, Jason | Gary V. Perko;Mohammad O. Jazil | Gary V. Perko;Mohammad O. Jazil | |
| AHCA0274220-AHCA0274221 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 8:45 AM | RE: Data File (Privileged & Confidential) | Sheeran, Andrew | ""Weida"","" Jason;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0295177 | Pdf | Attorney-Client;Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/7/2022 11:42 AM | PRIVILEGED & CONFIDENTIAL | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0267289 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| AHCA0260718-AHCA0260719 | Pdf | Attorney-Client | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF's request for interview. | 8/16/2022 7:49 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| AHCA0259806 | Pdf | Attorney-Client | Attachment to email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | | | | | | |
| AHCA0275213-AHCA0275214 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 12:42 PM | RE: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com> | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com> | |
| AHCA0285275-AHCA0285276 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 2:43 PM | PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Gary V. Perko | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;Gary V. Perko | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | Gary V. Perko |
| AHCA0285277-AHCA0285279 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0277154 | Pdf | Attorney-Client | Email between General Counsel's Office and Public Records regarding outstanding requests. | 8/29/2022 7:41 AM | Public Records requests currently open as of August 29, 2022 | Gavins, Alexandra | Smoak, Kimberly;Wallace, Thomas J.;George, Tracy;Templeton, Mary Gay;Sokoloski, Kristin | Smoak, Kimberly;Wallace, Thomas J. | George, Tracy;Templeton, Mary Gay;Sokoloski, Kristin |
| AHCA0247337-AHCA0247427 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |
| AHCA0273234 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | Privileged & Confidential | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0273235-AHCA0273245 | Pdf | Attorney-Client;Work- | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | | | | | | |
| AHCA0273305-AHCA0273306 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and outside counsel regarding litigation. | 8/25/2022 6:06 PM | FW: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0273246 | Pdf | Attorney-Client;Work- | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | | Weida, Jason | Jason Weida | Jason Weida | |

| Bates Range | Type | Privilege | Description | Date | Subject | From | To | CC | BCC |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0273247-AHCA0273257 | Pdf | Attorney-Client;Work- | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | | | | | | |
| AHCA0267292 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| AHCA0285285-AHCA0285286 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 3:24 PM | FW: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Sheeran, Andrew | ""Weida"",""Jason;"" ""George"","" Tracy;<Jason.Weida@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""Weida"","" Jason;"" ""George"","" Tracy;<Jason.Weida@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0264997 | Excel | Attorney-Client | Attachment to email between General Counsel staff and public records regarding outstanding records and media requests; media tracker. | | | | | | |
| AHCA0267296-AHCA0267299 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:21 PM | RE: Public Records Request | George, Tracy | ""Tamayo"","" Josefina;"" ""Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;"" ""Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| AHCA0285295-AHCA0285296 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 4:03 PM | RE: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Weida, Jason | ""Sheeran"","" Andrew;"" ""George"","" Tracy;<Andrew.Sheeran@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""Sheeran"","" Andrew;"" ""George"","" Tracy;<Andrew.Sheeran@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| AHCA0266505 | Pdf | Work-Product | Email between General Counsel staff regarding staff duties for media response. | 8/18/2022 2:27 PM | RE: Draft memo | Grantham, Shena | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| AHCA0246942 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| AHCA0267300 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| AHCA0246938 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| AHCA0262302-AHCA0262357 | Pdf | Attorney-Client;Work- | Attachment to email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | | | | | | |
| AHCA0295439-AHCA0295440 | Pdf | Attorney-Client;Work- | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | | | | | | |
| AHCA0295351-AHCA0295352 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | | | | | | |
| AHCA0260724-AHCA0260726 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:08 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| AHCA0267201 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| AHCA0267158-AHCA0267166 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 1:42 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0285287-AHCA0285289 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0285280-AHCA0285283 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0260387-AHCA0260388 | Pdf | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/15/2022 3:01 PM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Weida, Jason | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0247432-AHCA0247522 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |
| AHCA0247541-AHCA0247631 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |
| AHCA0277155 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| AHCA0277157 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| AHCA0295353 | Pdf | Attorney-Client;Work- | Email between AHCA General Counsel and Secretary regarding ongoing litigation. | 9/7/2022 11:59 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | Marstiller, Simone;Wallace, Thomas J.;Farrill, Cody;Weida, Jason | Marstiller, Simone;Wallace, Thomas J.;Farrill, Cody | Weida, Jason |
| AHCA0260721-AHCA0260722 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:07 AM | RE: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Clemmons-Haire, Mary | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| AHCA0243991-AHCA0244059 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | | | | | | |
| AHCA0277156 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| AHCA0277158 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| AHCA0247295 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 11:52 AM | FW: Public Records Request | Wallace, Thomas J. | ""Barry"","" Joycee;<Joycee.Barry@ahca.myflorida.com> | ""Barry"","" Joycee;<Joycee.Barry@ahca.myflorida.com> | |
| AHCA0259805 | Pdf | Attorney-Client | Email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | 8/15/2022 10:35 AM | FW: Letter from Senate Minority Leader Book | Tamayo, Josefina | ""Kellum"","" Kim;"" ""Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com>;Sheeran, Andrew | ""Kellum"","" Kim;"" ""Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| AHCA0273307 | Excel | Attorney-Client;Work- | Attachment to email between General Counsel's Office and outside counsel regarding litigation. | | | | | | |

| Bates Range | Format | Privilege | Description | Date | Subject | Author | To | From | |
|---|---|---|---|---|---|---|---|---|---|
| AHCA0285290-AHCA0285293 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0244065-AHCA0244072 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:39 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| AHCA0275215-AHCA0275221 | Pdf | Attorney-Client;Work- | Attachment to email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | | | | | | |
| AHCA0267290-AHCA0267291 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:14 PM | FW: public records | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| AHCA0246941 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| AHCA0295265 | Pdf | Attorney-Client;Work- | Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | 9/7/2022 11:45 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | <Maureen.furino@eog.myflorida.com> | <Maureen.furino@eog.myflorida.com> | |
| AHCA0295263-AHCA0295264 | Pdf | Attorney-Client;Work- | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0260443-AHCA0260444 | Pdf | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:28 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| AHCA0295178-AHCA0295262 | Pdf | Attorney-Client;Work- | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| AHCA0295354-AHCA0295438 | Pdf | Attorney-Client;Work- | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | | | | | | |
| AHCA0295266-AHCA0295350 | Pdf | Attorney-Client;Work- | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | | | | | | |