# Exhibit D

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Defendants' Amended Privilege Log | | | | | | | | | |
| 2 | Bates Number | Document Type | Privilege Tags | Privilege Note | Sent Date | Subject | From | Recipients | To | CC |
| 3 | AHCA0003348 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:28 PM | Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 4 | AHCA0003349 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 5 | AHCA0003350 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision Summary. | | | | | | |
| 6 | AHCA0003461 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 1/5/2022 4:34 PM | FW: Sending to you for future reference and to obtain latest version for you. | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 7 | AHCA0003462 | Pdf | Work-Product | Attachment to email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria; Decision Summary. | | | | | | |
| 8 | AHCA0073790 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/21/2022 6:52 PM | Gender Dysphoria Discrimination - The ADA Project | Josie | Josie Tamayo | Josie Tamayo | |
| 9 | AHCA0075195 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria and ADA Project. | 3/22/2022 12:17 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Tamayo, Josefina | ""Sheeran"","" Andrew;" "Kellum"","" Kim;" "Bunton"","" Samuel;<Andrew.Sheeran@hca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Sheeran"","" Andrew;" "Kellum"","" Kim;" "Bunton"","" Samuel;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 10 | AHCA0075196 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/22/2022 3:15 PM | FW: Gender Dysphoria Discrimination - The ADA Project | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@hca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 11 | AHCA0076567 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | 3/25/2022 7:12 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Sheeran"","" Andrew;<Andrew.Sheeran@hca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 12 | AHCA0076568 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | | | | | | |
| 13 | AHCA0076576 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding Medicare and Medicaid Decision Memo for Gender Dysphoria. | | | | | | |
| 14 | AHCA0076584 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similiar case. | 3/25/2022 7:14 AM | FW: Claire v. Florida Department of Management Services, 504 F.Supp.3d 1328, N.D. Florida | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@hca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 15 | AHCA0076585 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 16 | AHCA0076593 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 17 | AHCA0076601 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | 3/25/2022 8:20 AM | Cases of interest | Bunton, Samuel | ""Templeton"","" Mary Gay;<MaryGay.Templeton@hca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 18 | AHCA0076602 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 19 | AHCA0076607 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 20 | AHCA0076618 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 21 | AHCA0077010 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel staff and outside counsel concerning HHS notice and guidance concerning gender-affirming care. | 3/25/2022 11:21 AM | US v Fl Confidential | Tamayo, Josefina | Andy Bardos - 2825 (Andy.Bardos@gray-robinson.com);Sheeran, Andrew | Andy Bardos - 2825 (Andy.Bardos@gray-robinson.com) | Sheeran, Andrew |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | AHCA0077011 | Pdf | Work-Product | Attachment to Email between AHCA General Counsel staff regarding similar case; HHS Notice and Guidance on gender Affirming Care, Civil Rights, and Patient Privacy. | | | | | | |
| 23 | AHCA0084244 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding relevant statutory provisions. | 4/4/2022 4:20 PM | | Templeton, Mary Gay | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> | |
| 24 | AHCA0084245 | Pdf | Work-Product | Email between AHCA General Counsel staff regarding similar case. | | | | | | |
| 25 | AHCA0087361 | Pdf | Work-Product | Email between AHCA General Counsel and outside counsel concerning information on potential experts. | 4/18/2022 11:11 AM | FW: Conference with Dr. Cantor | Ashley Hoffman Lukis | ""Sheeran"","" Andrew;<andrew.sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<andrew.sheeran@ahca.myflorida.com> | |
| 26 | AHCA0087362 | Pdf | Work-Product | Email between AHCA General Counsel and outside counsel concerning information on potential experts. | | | | | | |
| 27 | AHCA0141306 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | 6/1/2022 1:09 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;Farrill, Cody;Sheeran, Andrew;Dalton, Ann;Grantham, Shena;Tamayo, Josefina;Kellum, Kim | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Farrill, Cody;Sheeran, Andrew;Dalton, Ann;Grantham, Shena;Tamayo, Josefina;Kellum, Kim |
| 28 | AHCA0141308 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | | | | | | |
| 29 | AHCA0141309 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid, AHCA Chief of Staff, AHCA Bureau Chief, and Office of General Counsel re: revised rule, notice of rule development, and finalizing recommendation regarding the rule. | | | | | | |
| 30 | AHCA0141315 | Pdf | Attorney-Client;Work-Product | Email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule as part of broader legal and policy review. | 6/1/2022 3:15 PM | RE: Discussion [Privileged] | Giering, Cole | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 31 | AHCA0141317 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Program Administrator to Assistant Deputy Secretary for Medicaid re: revisions to rule. | | | | | | |
| 32 | AHCA0144360 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:24 AM | FW: Public Records Daily Log | George, Tracy | ""Kellum"","" Kim;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com>;Shoop, | ""Kellum"","" Kim;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Shoop, |
| 33 | AHCA0144377 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:35 AM | RE: Public Records Daily Log | Shoop, Richard | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 34 | AHCA0144384 | Pdf | Attorney-Client | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 8:42 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""George"","" Tracy;" "Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 35 | AHCA0144404 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office re: legal analysis and review of public records request responses. | 6/3/2022 9:28 AM | RE: Public Records Daily Log [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | George, Tracy | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | AHCA0151614 | Pdf | Attorney-Client | Email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | 6/6/2022 11:35 AM | Follow Up from Friday Gender Dysphoria Meeting | Peterson, Ashley | ""Dalton"","" Ann;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Ann.Dalton@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Dalton"","" Ann;" "Sheeran"","" Andrew;" "Kellum"","" Kim;<Ann.Dalton@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 37 | AHCA0151615 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | | | | | | |
| 38 | AHCA0151617 | Pdf | Attorney-Client | Attachment to email from AHCA Administrator to AHCA General Counsel's Office; AHCA Bureau Chief, Assistant Deputy Secretary for Medicaid, and AHCA Senior Pharmacist re: legal analysis of governing statutory provision. | | | | | | |
| 39 | AHCA0159399 | Pdf | Attorney-Client | Email from AHCA General Counsel's Office to Public Records Office re: public records request response. | 6/9/2022 3:48 PM | FW: Public Records Request \| GAPMS Memo & Related Documents | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 40 | AHCA0159580 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary for Medicaid to EOG's General Counsel's Office re: discussion of caselaw and legal developments. | 6/10/2022 3:47 PM | Privileged & Confidential | Weida, Jason | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 41 | AHCA0159581 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| 42 | AHCA0159622 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| 43 | AHCA0159640 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary for Medicaid to EOG's Office re: discussion of caselaw and legal developments. | | | | | | |
| 44 | AHCA0160500 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | 6/13/2022 8:43 AM | Lange v. Houston County | Sheeran, Andrew | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 45 | AHCA0160501 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to Assistant Deputy Secretary for Medicaid re: legal developments. | | | | | | |
| 46 | AHCA0160534 | Pdf | Attorney-Client;Work-Product | Email from AHCA Assistant Deputy Secretary to EOG General Counsel's Office re: discussion of legal developments. | 6/13/2022 8:53 AM | Georgia Case | Weida, Jason | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 47 | AHCA0160535 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA Assistant Deputy Secretary to EOG re: discussion of legal developments. | | | | | | |
| 48 | AHCA0162930 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office and outside counsel concerning ongoing litigation. | 6/13/2022 1:20 PM | claire_v_florida_complaint.pdf | Christopher Lunny | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 49 | AHCA0162931 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's office and outside counsel concerning ongoing litigation; complaint attached. | | | | | | |
| 50 | AHCA0162984 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office and outside counsel concerning ongoing litigation. | 6/13/2022 1:22 PM | Keohane v Jones.rtf | Christopher Lunny | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 51 | AHCA0162985 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's office and outside counsel concerning ongoing litigation. | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | AHCA0163009 | Pdf | Attorney-Client;Work-Product | Email from Assistant Deputy Secretary for Medicaid to EOG General Counsel's Office regarding amicus brief. | 6/13/2022 3:45 PM | | Weida, Jason | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | ""Furino"","" Maureen;<Maureen.Furino@eog.myflorida.com> | |
| 53 | AHCA0163010 | Pdf | Attorney-Client;Work-Product | Attachment to email from Assistant Deputy Secretary for Medicaid to EOG General Counsel's Office regarding amicus brief. | | | | | | |
| 54 | AHCA0163217 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 55 | AHCA0163218 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | | | | | | |
| 56 | AHCA0163259 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | | | | | | |
| 57 | AHCA0163277 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation; pleadings. | | | | | | |
| 58 | AHCA0163309 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and EOG General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 59 | AHCA0163310 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and EOG General Counsel's Office regarding similar litigation. | | | | | | |
| 60 | AHCA0163343 | Pdf | Attorney-Client;Work-Product | Email by lawyer to himself regarding similar litigation. | 6/14/2022 9:34 AM | | Jason Weida | <jason.weida@ahca.myflorida.com> | <jason.weida@ahca.myflorida.com> | |
| 61 | AHCA0163344 | Pdf | Attorney-Client;Work-Product | Attachment (court opinion) of email by lawyer to himself regarding similar litigation. | | | | | | |
| 62 | AHCA0163367 | Pdf | Attorney-Client;Work-Product | Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 63 | AHCA0163368 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Chief of Staff and General Counsel's Office regarding similar litigation. | | | | | | |
| 64 | AHCA0164568 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 11:34 AM | ATTORNEY WORK PRODUCT | Sheeran, Andrew | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com> | |
| 65 | AHCA0164569 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 66 | AHCA0164570 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 67 | AHCA0164611 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 68 | AHCA0164629 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 69 | AHCA0164661 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 70 | AHCA0164662 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 71 | AHCA0164695 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 72 | AHCA0164696 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | AHCA0164741 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 74 | AHCA0164773 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 75 | AHCA0164774 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 76 | AHCA0164797 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office staff regarding similar litigation. | 6/14/2022 1:23 PM | FW: ATTORNEY WORK PRODUCT | Kellum, Kim | ""Grantham"",""Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"",""Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 77 | AHCA0164798 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Privileged & Confidential | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 78 | AHCA0164799 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 79 | AHCA0164840 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 80 | AHCA0164858 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 81 | AHCA0164890 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: Georgia Case | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 82 | AHCA0164891 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 83 | AHCA0164924 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:33 AM | FW: WV | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 84 | AHCA0164925 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 85 | AHCA0164970 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 86 | AHCA0165002 | Pdf | Attorney-Client;Work-Product | Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | 6/14/2022 9:34 AM | FW: | Weida, Jason | Sheeran, Andrew | Sheeran, Andrew | |
| 87 | AHCA0165003 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA Assistant Deputy Secretary and AHCA General Counsel's Office regarding similar litigation. | | | | | | |
| 88 | AHCA0165028 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and General Counsel staff regarding caselaw research. | 6/14/2022 5:19 PM | RE: Cases | Sheeran, Andrew | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 89 | AHCA0178543 | Pdf | Work-Product | Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | 6/28/2022 7:28 PM | FW: Doe v. Snyder | Furino, Maureen | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com>;Sheeran, Andrew | ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew |
| 90 | AHCA0178544 | Pdf | Work-Product | Attachment to Email between EOG General Counsel's Office and AHCA General Counsel relating to similar litigation. | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 91 | AHCA0178580 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and outside counsel relating to similar litigation. | 6/29/2022 5:28 AM | Fwd: Doe v. Snyder | Tamayo, Josefina | Mohammad O. Jazil;" "Weida"," Jason;" "Sheeran"," Andrew;" "Grantham"," Shena;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Mohammad O. Jazil;" "Weida"," Jason;" "Sheeran"," Andrew;" "Grantham"," Shena;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 92 | AHCA0178582 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel and outside counsel relating to similar litigation. | | | | | | |
| 93 | AHCA0180494 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, staff, and outside counsel regarding compliance with federal statutory requirements. | 7/1/2022 1:51 PM | ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT | Sheeran, Andrew | Mohammad O. Jazil;Gary V. Perko;" "Kellum"," Kim;" "Grantham"," Shena;" "Tamayo"," Josefina;" Weida"," Jason;"Brackett"," Matt | Mohammad O. Jazil;Gary V. Perko;" "Kellum"," Kim;" "Grantham"," Shena;" "Tamayo"," Josefina;" Weida", Jason;"Brackett"," Matt | |
| 94 | AHCA0181336 | Pdf | Attorney-Client;Work-Product | Email between outside counsel and General Counsel's Office regarding draft script. | 7/4/2022 9:25 AM | Attorney Client Privileged & Confidential / Attorney Work Product / July 8th Hearing | Mohammad O. Jazil | ""Tamayo"","" Josefina;" "Weida"," Jason;" "Sheeran"," Andrew;" "Grantham"," Shena | ""Tamayo"","" Josefina;" "Weida"," Jason;" "Sheeran"," Andrew;" "Grantham"," Shena | |
| 95 | AHCA0181337 | Pdf | Attorney-Client;Work-Product | Draft remarks/script. shared with counsel for review and comment. | | | | | | |
| 96 | AHCA0181345 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and outside counsel regarding comments and strategy for rulemaking. | 7/4/2022 10:57 AM | Rule hearing edits (confidential | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Weida"," Jason;" "Sheeran"," Andrew;" Grantham"," Shena;"Kellum"," Kim;" "Giering"," Cole | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Weida"," Jason;" "Sheeran"," Andrew;" Grantham", Shena;"Kellum"," Kim;" "Giering"," Cole | |
| 97 | AHCA0181346 | Pdf | Attorney-Client;Work-Product | Draft remarks/script provided to counsel for review and comments. | | | | | | |
| 98 | AHCA0181390 | Pdf | Work-Product | Email between counsel regarding preparation for rulemaking proceedings. | 7/5/2022 9:53 AM | RE: Rule hearing edits (confidential | Weida, Jason | ""Tamayo"","" Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"," Andrew;" Grantham"," Shena;"Kellum"," Kim;" "Giering"," Cole;Zack | ""Tamayo"","" Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"," Andrew;" Grantham"," Shena;"Kellum"," Kim;" "Giering"," Cole | Zack |
| 99 | AHCA0181391 | Pdf | Work-Product | Draft remarks/script. | | | | | | |
| 100 | AHCA0181397 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 10:50 AM | RE: Rule document | Grantham, Shena | ""Tamayo"","" Josefina;" "Kellum"," Kim;" "Sheeran"," Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Kellum"," Kim;" "Sheeran"," Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 101 | AHCA0181398 | Pdf | Work-Product | Draft remarks/script. | | | | | | |
| 102 | AHCA0181404 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:08 AM | Edits | Tamayo, Josefina | ""Grantham"","" Shena;" "Sheeran"," Andrew;" "Kellum"," Kim;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;" "Sheeran"," Andrew;" "Kellum"," Kim;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 103 | AHCA0181405 | Pdf | Work-Product | Draft remarks/script for hearing. | | | | | | |
| 104 | AHCA0181411 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;Sheeran, Andrew;Kellum, Kim | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | Sheeran, Andrew;Kellum, Kim |
| 105 | AHCA0181412 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 106 | AHCA0181423 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 11:14 AM | RE: Edits | Grantham, Shena | Tamayo, Josefina;Sheeran, Andrew;Kellum, Kim | Tamayo, Josefina | Sheeran, Andrew;Kellum, Kim |
| 107 | AHCA0181424 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | AHCA0181431 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 2:05 PM | RE: Rule Document (Confidential | Mohammad O. Jazil | ""Tamayo"","" Josefina;Gary V. Perko;Zack Bennington;" "Grantham"","" Shena;" "Sheeran"","" Andrew;" "Weida"," Jason;"Kellum"","" Kim;" "Giering"","" Cole | ""Tamayo"","" Josefina;Gary V. Perko;Zack Bennington;" "Grantham"","" Shena;" "Sheeran"","" Andrew;" "Weida"," Jason;"Kellum"","" Kim;" "Giering"","" Cole | |
| 109 | AHCA0181432 | Pdf | Work-Product | Attachment to email, notes on quality of evidence and discrimination questions and answers. | | | | | | |
| 110 | AHCA0181456 | Pdf | Work-Product | Email between counsel regarding edits Quality of Evidence Discrimination QA. | 7/5/2022 3:39 PM | Quality of Evidence Discrimination QA / Attorney Work Product / Confidential | Mohammad O. Jazil | Michael Beato;" "Sheeran"","" Andrew;Gary V. Perko;" "Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Michael Beato;" "Sheeran"","" Andrew;Gary V. Perko;" "Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 111 | AHCA0181457 | Pdf | Work-Product | Attachment to email, notes and redlines on Quality of Evidence and Discrimination QA. | | | | | | |
| 112 | AHCA0181468 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 3:50 PM | Edits to the Meeting | Grantham, Shena | Tamayo, Josefina;Templeton, Mary Gay;Sheeran, Andrew;Kellum, Kim;Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" | Tamayo, Josefina;Templeton, Mary Gay;Sheeran, Andrew;Kellum, Kim;Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" | |
| 113 | AHCA0181469 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 114 | AHCA0181482 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 5:46 PM | FW: Edits to the Meeting | Tamayo, Josefina | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"," Cole;"Brackett"","" Matt;" "Weida"","" Jason;" "Kellum"","" Kim | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"," Cole;"Brackett"","" Matt;" "Weida"","" Jason;" "Kellum"","" Kim | |
| 115 | AHCA0181483 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 116 | AHCA0181495 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/5/2022 7:27 PM | FW: Edits to the Meeting | Tamayo, Josefina | Mohammad O. Jazil;Gary Perko;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"","" Cole;" Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" Kim | Mohammad O. Jazil;Gary Perko;" "Sheeran"","" Andrew;" "Grantham"","" Shena;" "Giering"","" Cole;" Brackett"," Matt;"Weida"","" Jason;" "Kellum"","" Kim | |
| 117 | AHCA0181496 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 118 | AHCA0181525 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:40 AM | FW: Edits to the Meeting | Giering, Cole | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 119 | AHCA0181526 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 120 | AHCA0181531 | Pdf | Attorney-Client;Work-Product | Email between counsel regarding edits to hearing script. | 7/6/2022 8:46 AM | RE: Edits to the Meeting | Grantham, Shena | ""Giering"","" Cole;" "Tamayo"","" Josefina;Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" Mattson"," John;"Kellum"","" Kim;" "Weida"","" Jason | ""Giering"","" Cole;" "Tamayo"","" Josefina;Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" Mattson"," John;"Kellum"","" Kim;" "Weida"","" Jason | |
| 121 | AHCA0181532 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 122 | AHCA0181594 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 10:51 AM | RE: Edits to the Meeting | Giering, Cole | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;<Shena.Grantham@ahca.myflorida.com> | |
| 123 | AHCA0181596 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 124 | AHCA0181627 | Pdf | Work-Product | Email between counsel regarding edits to hearing script. | 7/7/2022 12:35 PM | CONFIDENTIAL WORK PRODUCT: Draft Script Revised | Grantham, Shena | Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Giering"","" Cole;" | Mohammad O. Jazil;Gary V. Perko;" "Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Giering"","" Cole;" | |
| 125 | AHCA0181628 | Pdf | Work-Product | Draft remarks and script for hearing. | | | | | | |
| 126 | AHCA0183889 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office staff regarding submission of public comments for rulemaking hearing. | 7/12/2022 9:03 AM | FW: Comments | Grantham, Shena | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | AHCA0192681 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding comments on DOH Petition. | 7/18/2022 9:33 AM | proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 128 | AHCA0192682 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | | | | | | |
| 129 | AHCA0192706 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's office staff regarding board proposal. | 7/18/2022 10:02 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Sheeran, Andrew | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Kellum"","" Kim;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 130 | AHCA0192707 | Pdf | Attorney-Client;Work-Product | Attachment, proposed language by DOH. | | | | | | |
| 131 | AHCA0192721 | Pdf | Attorney-Client;Work-Product | Email between General Counsel office staff regarding board proposal. | 7/18/2022 10:13 AM | RE: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Grantham, Shena | ""Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Kellum"","" Kim;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;" "Tamayo"","" Josefina;" "Kellum"","" Kim;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 132 | AHCA0196165 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Tamayo, Josefina | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | ""Templeton"","" Mary Gay;<MaryGay.Templeton@ahca.myflorida.com> | |
| 133 | AHCA0196166 | Pdf | Attorney-Client;Work-Product | Attachment, DOH proposed language. | | | | | | |
| 134 | AHCA0196168 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 1:58 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 135 | AHCA0196169 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | | | | | | |
| 136 | AHCA0196171 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:01 PM | Proposal [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 137 | AHCA0196172 | Pdf | Attorney-Client;Work-Product | Attachment, language proposed by DOH. | | | | | | |
| 138 | AHCA0196207 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:26 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 139 | AHCA0196208 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | | | | | | |
| 140 | AHCA0196210 | Pdf | Attorney-Client;Work-Product | Email between General Counsel and staff regarding DOH petition. | 7/18/2022 2:33 PM | FW: proposal for board [ATTORNEY WORK PRODUCT PRIVILEGED AND EXEMPT] | Templeton, Mary Gay | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 141 | AHCA0196211 | Pdf | Attorney-Client;Work-Product | Attachment, notes and comments on language proposed by DOH. | | | | | | |
| 142 | AHCA0199136 | Pdf | Attorney-Client;Work-Product | Email between Matt Brackett and General Counsel regarding comments and responses to GAPMS report comments. | 7/19/2022 2:45 PM | Comment Summary (ATTORNEY WORK PRODUCT CONFIDENTIAL - PURSUANT TO §119.071(1)(d)1.,F.S.) | Brackett, Matt | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 143 | AHCA0199137 | Pdf | Attorney-Client;Work-Product | Attachment, 59G-1.050 summary. | | | | | | |
| 144 | AHCA0205234 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:29 PM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 145 | AHCA0205236 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/20/2022 3:30 PM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko | Gary V. Perko | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | AHCA0206637 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | 7/21/2022 10:12 AM | RE: Public comments | Giering, Cole | Gary V. Perko;Weida, Jason | Gary V. Perko | Weida, Jason |
| 147 | AHCA0206638 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | 7/8/2022 5:05 PM | Comments by Lambda Legal regarding Notice of Proposed Rule Changes to Rule No. 59G-1.050: General Medicaid Policy (Notice No. 25979915), Prohibiting Coverage of Treatment for Gender Dysphoria | Omar Gonzalez-Pagan | MEDICAID RULE | MEDICAID RULE | |
| 148 | AHCA0206639 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Program Administrator and counsel re: comments regarding Proposed Rule No. 59G-1.050. | | | | | | |
| 149 | AHCA0209851 | Pdf | Attorney-Client;Work-Product | Email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | 7/21/2022 10:39 AM | PRIVILEGED & CONFIDENTIAL | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;Mohammad O. Jazil | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil |
| 150 | AHCA0209852 | Pdf | Attorney-Client;Work-Product | Attachment to email from counsel to AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid with legal analysis in anticipation of litigation. | | | | | | |
| 151 | AHCA0211232 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA General Counsel's Office regarding legal analysis in anticipation of litigation. | 7/21/2022 11:19 AM | Re: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Gary V. Perko;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | Gary V. Perko;" "Weida"","" Jason;" "Grantham"","" Shena;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 152 | AHCA0211234 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | 7/21/2022 11:20 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |
| 153 | AHCA0211235 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office and AHCA Secretary regarding counsel's legal analysis in anticipation of litigation. | | | | | | |
| 154 | AHCA0211282 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office counsel and EOG regarding legal analysis in anticipation of litigation. | 7/21/2022 4:50 PM | Fwd: PRIVILEGED & CONFIDENTIAL | Tamayo, Josefina | Ryan D. Newman;" "Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | Ryan D. Newman;" "Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| 155 | AHCA0211283 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA General Counsel's Office counsel regarding legal analysis in anticipation of litigation. | | | | | | |
| 156 | AHCA0226988 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:01 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | miriam grossman;Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> | miriam grossman | Tamayo, Josefina;<mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com> |
| 157 | AHCA0226991 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:02 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com>;Tamayo, Josefina;Mohammad O. Jazil | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| 158 | AHCA0226994 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:13 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko;Tamayo, Josefina;Mohammad O. Jazil | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |
| 159 | AHCA0226998 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:16 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com>;Tamayo, Josefina;Mohammad O. Jazil | ""Weida"","" Jason;<Josefina.Tamayo@ahca.myflorida.com> | Tamayo, Josefina;Mohammad O. Jazil |
| 160 | AHCA0227002 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:17 AM | RE: Yale (Privileged & Confidential) | Weida, Jason | Gary V. Perko;Tamayo, Josefina;Mohammad O. Jazil | Gary V. Perko | Tamayo, Josefina;Mohammad O. Jazil |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 161 | AHCA0227014 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:23 AM | RE: Yale (Privileged & Confidential) | Tamayo, Josefina | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;Mohammad O. Jazil | Gary V. Perko;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| 162 | AHCA0227019 | Pdf | Attorney-Client;Work-Product | Email exchange between General Counsel's Office and counsel concerning research and comments that may be used in litigation. | 7/25/2022 9:25 AM | RE: Yale (Privileged & Confidential) | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com>;Mohammad O. Jazil | ""Tamayo"","" Josefina;" "Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil |
| 163 | AHCA0232369 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | 7/28/2022 10:37 AM | Privileged & Confidential | Weida, Jason | Mohammad O. Jazil;<gperko@holtzmanvogel.com>;Tamayo, Josefina;Sheeran, Andrew;Grantham, Shena;Kellum, Kim | Mohammad O. Jazil;<gperko@holtzmanvogel.com> | Tamayo, Josefina;Sheeran, Andrew;Grantham, Shena;Kellum, Kim |
| 164 | AHCA0232370 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | | | | | | |
| 165 | AHCA0232381 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between AHCA Assistant Deputy Secretary for Medicaid and counsel concerning research that may be used in litigation. | | | | | | |
| 166 | AHCA0242768 | Pdf | Attorney-Client | Email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 8/1/2022 9:13 AM | RE: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Giering, Cole | Gary V. Perko;Weida, Jason | Gary V. Perko | Weida, Jason |
| 167 | AHCA0242769 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | 7/9/2022 3:18 PM | Comment: Proposal Amending Rule 59G-1:050, General Medicaid Policy | Jon Harris Maurer | MEDICAID RULE COMMENTS | MEDICAID RULE COMMENTS | |
| 168 | AHCA0242770 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Program Administrator and counsel concerning written comments on Proposed Rule 59G-1.050. | | | | | | |
| 169 | AHCA0243143 | Pdf | Attorney-Client | Email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | 8/1/2022 1:40 PM | 349948 public records request review | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 170 | AHCA0243144 | Pdf | Attorney-Client | Attachment to email exchange between AHCA Public Records Office and General Counsel's Office re: draft response to records request. | | | | | | |
| 171 | AHCA0243300 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office counsel re: adoption packet for Rule 59G-1.050. | 8/1/2022 2:02 PM | FW: Adoption Packet for 59G-1.050 [PRIVILEGED & CONFIDENTIAL] | Tamayo, Josefina | ""Grantham"","" Shena;" "Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com>;Sheeran, Andrew | ""Grantham"","" Shena;" "Kellum"","" Kim;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| 172 | AHCA0243332 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | 8/1/2022 2:20 PM | FW: 349948 public records request review | George, Tracy | ""Grantham"","" Shena;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | ""Grantham"","" Shena;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | |
| 173 | AHCA0243333 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office counsel re: legal inquiry concerning public records request response. | | | | | | |
| 174 | AHCA0243949 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:34 AM | FW: Public Records Daily Log | George, Tracy | ""Helton"","" Joseph;" "Tamayo"","" Josefina;" "Grantham"","" Shena;" "Kellum"","" Kim;" "Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | ""Helton"","" Joseph;" "Tamayo"","" Josefina;" "Grantham"","" Shena;" "Kellum"","" Kim;" "Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com>;<Josefina.Tamayo@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | AHCA0243956 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 9:37 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 176 | AHCA0243964 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:03 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 177 | AHCA0243972 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:15 AM | Experts in Arizona case | Gary V. Perko | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 178 | AHCA0243973 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | | | | | | |
| 179 | AHCA0243991 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | | | | | | |
| 180 | AHCA0244061 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:19 AM | RE: Experts in Arizona case | Weida, Jason | Gary V. Perko;Mohammad O. Jazil | Gary V. Perko;Mohammad O. Jazil | |
| 181 | AHCA0244063 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 10:23 AM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 182 | AHCA0244065 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 10:39 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 183 | AHCA0244073 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding analysis of caselaw in anticipation of litigation. | 8/2/2022 10:48 AM | UK Decision | Gary V. Perko | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |
| 184 | AHCA0244074 | Pdf | Attorney-Client;Work-Product | Attachment to email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis in anticipation of litigation. | | | | | | |
| 185 | AHCA0244113 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 11:00 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;"" ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;"" ""Tamayo"",""Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 186 | AHCA0244121 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:00 AM | RE: UK Decision | Mohammad O. Jazil | Gary V. Perko;"" ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Gary V. Perko;"" ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 187 | AHCA0244123 | Pdf | Attorney-Client;Work-Product | Email between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 11:25 AM | RE: UK Decision | Gary V. Perko | Mohammad O. Jazil;"" ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | Mohammad O. Jazil;"" ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 188 | AHCA0244125 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/2/2022 11:28 AM | FW: Public Records Daily Log | Tamayo, Josefina | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 189 | AHCA0244139 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 12:18 PM | RE: Public Records Daily Log | George, Tracy | Tamayo, Josefina;Gavins, Alexandra | Tamayo, Josefina;Gavins, Alexandra | |
| 190 | AHCA0244147 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid regarding legal analysis and expert testimony in anticipation of litigation. | 8/2/2022 12:27 PM | RE: Experts in Arizona case | Gary V. Perko | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;Mohammad O. Jazil;<Jason.Weida@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | AHCA0244159 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 1:22 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 192 | AHCA0244168 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:47 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 193 | AHCA0244177 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/2/2022 2:52 PM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Tamayo, Josefina | Gavins, Alexandra;Tamayo, Josefina | |
| 194 | AHCA0244186 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/2/2022 4:09 PM | Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 195 | AHCA0244197 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 7:29 AM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 196 | AHCA0244198 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 8:24 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 197 | AHCA0244200 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: pending public records requests. | 8/3/2022 8:33 AM | Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 198 | AHCA0244205 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: pending public records requests. | 8/3/2022 8:34 AM | Fwd: Pending Public Records Requests related to proposed rule 59G-1.050 | Tamayo, Josefina | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 199 | AHCA0244210 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:01 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 200 | AHCA0244218 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:04 AM | RE: Public Records Daily Log | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;Tamayo, Josefina;Hoeler, Thomas | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | Tamayo, Josefina;Hoeler, Thomas |
| 201 | AHCA0244226 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: legal review of public records request responses. | 8/3/2022 9:47 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 202 | AHCA0244234 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and AHCA Public Records Office re: pending public records requests. | 8/3/2022 10:03 AM | FW: Pending Public Records Requests related to proposed rule 59G-1.050 | George, Tracy | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 203 | AHCA0244239 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office counsel re: legal review of public records request responses. | 8/3/2022 10:23 AM | RE: Public Records Daily Log | George, Tracy | ""Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com> | ""Hoeler"","" Thomas;<Thomas.Hoeler@ahca.myflorida.com> | |
| 204 | AHCA0244515 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:32 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 205 | AHCA0244526 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:42 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 206 | AHCA0244529 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:45 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 207 | AHCA0244532 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:46 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 208 | AHCA0244535 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 3:47 PM | Re: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 209 | AHCA0244547 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:09 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Weida, Jason | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Sheeran"","" Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 210 | AHCA0244550 | Pdf | Attorney-Client;Work-Product | Email exchange between AHCA General Counsel's Office and Assistant Deputy Secretary for Medicaid regarding DOH's Petition to Initiate Rulemaking and regarding expert. | 8/3/2022 5:27 PM | RE: Board of Medicine - The Florida Department of Health's Petition to Initiate Rulemaking | Tamayo, Josefina | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Weida"","" Jason;" "Sheeran"","" Andrew;<Jason.Weida@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 211 | AHCA0244617 | Pdf | Attorney-Client | Email between AHCA General Counsel, Chief of Staff, and Secretary regarding public event invitation. | 8/3/2022 7:16 PM | FW: Invitation to Florida Surgeon General | Marstiller, Simone | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 212 | AHCA0245079 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 10:34 AM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;Tamayo, Josefina;Sheeran, Andrew | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | Tamayo, Josefina;Sheeran, Andrew |
| 213 | AHCA0245083 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 12:11 PM | RE: Information Needed in the Morning | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 214 | AHCA0245128 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/4/2022 1:26 PM | RE: Information Needed in the Morning | George, Tracy | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 215 | AHCA0245133 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | 8/4/2022 3:02 PM | PRIVILEGED & CONFIDENTIAL ATTORNEY WORK PRODUCT | Gary V. Perko | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com>;Mohammad O. Jazil;Michael | ""Tamayo"","" Josefina;" "Weida"","" Jason;" "Sheeran"","" Andrew;" "Grantham"","" Shena;<Josefina.Tamayo@ahca.myflorida.com> | Mohammad O. Jazil;Michael |
| 216 | AHCA0245134 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel and AHCA Assistant Deputy Secretary for Medicaid and General Counsel's Office with legal analysis in anticipation of litigation. | | | | | | |
| 217 | AHCA0245168 | Pdf | Attorney-Client;Work-Product | Email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | 8/4/2022 3:10 PM | FW: PRIVILEGED & CONFIDENTIAL - ATTORNEY WORK PRODUCT | Tamayo, Josefina | ""Kellum"","" Kim;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | ""Kellum"","" Kim;" "Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;<Kim.Kellum@ahca.myflorida.com> | |
| 218 | AHCA0245169 | Pdf | Attorney-Client;Work-Product | Attachment to email exchange between counsel in AHCA General Counsel's Office with counsel's legal analysis in anticipation of litigation. | | | | | | |
| 219 | AHCA0245200 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of litigation. | 8/4/2022 3:12 PM | Case law Update | Tamayo, Josefina | <john.wilson@flhealth.gov> | <john.wilson@flhealth.gov> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | AHCA0245201 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to General Counsel for Florida Department of Health re: caselaw in anticipation of litigation. | | | | | | |
| 221 | AHCA0245231 | Pdf | Attorney-Client;Work-Product | Email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | 8/4/2022 3:13 PM | Case Law Update | Tamayo, Josefina | ""Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | ""Furino"","" Maureen;<maureen.furino@eog.myflorida.com> | |
| 222 | AHCA0245232 | Pdf | Attorney-Client;Work-Product | Attachment to email from AHCA General Counsel's Office to EOG counsel re: caselaw in anticipation of litigation. | | | | | | |
| 223 | AHCA0246875 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 8:41 AM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 224 | AHCA0246883 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/9/2022 9:26 AM | RE: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas;Tamayo, Josefina | Gavins, Alexandra;Hoeler, Thomas;Tamayo, Josefina | |
| 225 | AHCA0246938 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| 226 | AHCA0246939 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| 227 | AHCA0246940 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| 228 | AHCA0246941 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| 229 | AHCA0246942 | Excel | Attorney-Client | Attachment to email regarding status updates of public records and media requests; request tracker. | | | | | | |
| 230 | AHCA0246970 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office, Public Records Office, and Deputy Secretary for Medicaid re: public records request. | 8/9/2022 11:34 AM | Public Records Request | George, Tracy | ""Wallace"","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com>;Tamayo, Josefina;Kellum, Kim;Sheeran, Andrew;Weida, Jason | ""Wallace"","" Thomas J.;<Thomas.Wallace@ahca.myflorida.com> | Tamayo, Josefina;Kellum, Kim;Sheeran, Andrew;Weida, Jason |
| 231 | AHCA0247295 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 11:52 AM | FW: Public Records Request | Wallace, Thomas J. | ""Barry"","" Joycee;<Joycee.Barry@ahca.myflorida.com> | ""Barry"","" Joycee;<Joycee.Barry@ahca.myflorida.com> | |
| 232 | AHCA0247296 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq;Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 233 | AHCA0247297 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 12:33 PM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 234 | AHCA0247320 | Pdf | Attorney-Client | Email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 8/10/2022 12:47 PM | Fwd: Public Records Request | Barry, Joycee | ""Creel"","" Victoria;<Victoria.Creel@ahca.myflorida.com> | ""Creel"","" Victoria;<Victoria.Creel@ahca.myflorida.com> | |
| 235 | AHCA0247321 | Pdf | Attorney-Client | Attachment to email exchange between Medicaid Data Analytics and Deputy Secretary for Medicaid re: questions from General Counsel's Office about public records request. | 7/30/2022 12:08 AM | Pediatric Gender Dysphoria Treated in Florida | Haller,Michael James | PublicRecordsReq;Haller,Michael James | PublicRecordsReq | Haller,Michael James |
| 236 | AHCA0247336 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 1:59 PM | 350062 review | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 237 | AHCA0247337 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 238 | AHCA0247430 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 2:18 PM | Response to Public Records Request - CorrFlow #350062 | George, Tracy | ""Tamayo"","" Josefina;" "Juarez"","" Brock;" "Gavins"","" Alexandra;<Brock.Juarez@ahca.myflorida.com>;<Alexandra.Gavins@ahca.myflorida.com> | ""Tamayo"","" Josefina;" "Juarez"","" Brock;" "Gavins"","" Alexandra;<Brock.Juarez@ahca.myflorida.com>;<Alexandra.Gavins@ahca.myflorida.com> | |
| 239 | AHCA0247432 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |
| 240 | AHCA0247539 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/10/2022 3:08 PM | FW: Response to Public Records Request - CorrFlow #350062 | Gavins, Alexandra | ""Colson"","" Max;<Max.Colson@ahca.myflorida.com> | ""Colson"","" Max;<Max.Colson@ahca.myflorida.com> | |
| 241 | AHCA0247541 | Pdf | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | | | | | | |
| 242 | AHCA0247742 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/10/2022 4:55 PM | records requests | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 243 | AHCA0247743 | Excel | Attorney-Client | Attachment to email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | | | | | | |
| 244 | AHCA0247749 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:34 AM | FW: Public Records Daily Log | Gavins, Alexandra | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;<Tracy.George@ahca.myflorida.com> | |
| 245 | AHCA0247760 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 9:45 AM | FW: Public Records Daily Log | George, Tracy | Gavins, Alexandra;Hoeler, Thomas | Gavins, Alexandra;Hoeler, Thomas | |
| 246 | AHCA0247769 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: legal review of public records request responses. | 8/11/2022 10:17 AM | RE: Public Records Daily Log | Hoeler, Thomas | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""George"","" Tracy;" "Gavins"","" Alexandra;<Alexandra.Gavins@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 247 | AHCA0247782 | Pdf | Attorney-Client | Email exchange between AHCA General Counsel's Office and Public Records Office re: pending public records requests. | 8/11/2022 1:41 PM | FW: records requests | George, Tracy | ""Belmont"","" Catherine;<Catherine.Belmont@ahca.myflorida.com> | ""Belmont"","" Catherine;<Catherine.Belmont@ahca.myflorida.com> | |
| 248 | AHCA0247783 | Excel | Attorney-Client | Internal notes and tracker for Agency media responses. | | | | | | |
| 249 | AHCA0259805 | Pdf | Attorney-Client | Email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | 8/15/2022 10:35 AM | FW: Letter from Senate Minority Leader Book | Tamayo, Josefina | ""Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com>;Sheeran, Andrew | ""Kellum"","" Kim;" "Grantham"","" Shena;<Kim.Kellum@ahca.myflorida.com>;<Shena.Grantham@ahca.myflorida.com> | Sheeran, Andrew |
| 250 | AHCA0259806 | Pdf | Attorney-Client | Attachment to email between General Counsel's Office regarding Senator Book's AHCA Rule Letter. | | | | | | |
| 251 | AHCA0260387 | Pdf | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/15/2022 3:01 PM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Weida, Jason | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |
| 252 | AHCA0260443 | Pdf | Attorney-Client | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:28 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<Jason.Weida@ahca.myflorida.com> | |
| 253 | AHCA0260446 | Pdf | Attorney-Client;Work-Product | Email between Chief of Staff and General Counsel regarding ADF's request for interview. | 8/16/2022 6:45 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | ""Marstiller"","" Simone;<Simone.Marstiller@ahca.myflorida.com> | |
| 254 | AHCA0260718 | Pdf | Attorney-Client | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF's request for interview. | 8/16/2022 7:49 AM | Fwd: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"","" Mary;<Mary.Haire@ahca.myflorida.com> | |
| 255 | AHCA0260721 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:07 AM | RE: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Clemmons-Haire, Mary | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | ""Tamayo"","" Josefina;<Josefina.Tamayo@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | AHCA0260724 | Pdf | Attorney-Client | Email between AHCA General Counsel's Office regarding ADF's request for interview. | 8/16/2022 8:08 AM | Re: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Clemmons-Haire"",""Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"",""Mary;<Mary.Haire@ahca.myflorida.com> | |
| 257 | AHCA0260917 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and EOG General Counsel's Office regarding ADF request to interview Chief of Staff. | 8/16/2022 9:48 AM | FW: ADF Celebration of Promise to America's Parents (Privileged & Confidential) | Tamayo, Josefina | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | ""Furino"",""Maureen;<maureen.furino@eog.myflorida.com> | |
| 258 | AHCA0262301 | Pdf | Attorney-Client;Work-Product | Email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | 8/16/2022 2:19 PM | ATTORNEY WORK PRODUCT | Gary V. Perko | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | ""Weida"",""Jason;<Jason.Weida@ahca.myflorida.com> | |
| 259 | AHCA0262302 | Pdf | Attorney-Client;Work-Product | Attachment to email between Holtzman Vogel and Chief of Staff regarding court order in litigation. | | | | | | |
| 260 | AHCA0263186 | Pdf | Attorney-Client | Email between Public Records and T. George regarding outstanding records requests and media requests. | 8/17/2022 9:56 AM | | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 261 | AHCA0263187 | Excel | Attorney-Client | Attachment to email between Public Records and T. George regarding outstanding records requests and media requests. | | | | | | |
| 262 | AHCA0264995 | Pdf | Attorney-Client | Email between General Counsel staff and public records regarding outstanding records and media requests. | 8/17/2022 11:04 AM | FW: records requests | Belmont, Catherine | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 263 | AHCA0264997 | Excel | Attorney-Client | Attachment to email between General Counsel staff and public records regarding outstanding records and media requests; media tracker. | | | | | | |
| 264 | AHCA0266505 | Pdf | Work-Product | Email between General Counsel staff regarding staff duties for media response. | 8/18/2022 2:27 PM | RE: Draft memo | Grantham, Shena | ""Clemmons-Haire"",""Mary;<Mary.Haire@ahca.myflorida.com> | ""Clemmons-Haire"",""Mary;<Mary.Haire@ahca.myflorida.com> | |
| 265 | AHCA0267158 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 1:42 PM | RE: Public Records Daily Log | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 266 | AHCA0267173 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 2:15 PM | RE: Public Records Daily Log | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 267 | AHCA0267200 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/22/2022 3:08 PM | status check of records requests | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 268 | AHCA0267201 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| 269 | AHCA0267288 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:09 PM | RE: public records | Gavins, Alexandra | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | ""George"",""Tracy;<Tracy.George@ahca.myflorida.com> | |
| 270 | AHCA0267289 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| 271 | AHCA0267290 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:14 PM | FW: public records | George, Tracy | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | ""Gavins"",""Alexandra;<Alexandra.Gavins@ahca.myflorida.com> | |
| 272 | AHCA0267292 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| 273 | AHCA0267296 | Pdf | Attorney-Client | Email between General Counsel staff regarding public records requests. | 8/23/2022 1:21 PM | RE: Public Records Request | George, Tracy | ""Tamayo"","" Josefina;"" Sheeran"",""Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;"" Sheeran"",""Andrew;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 274 | AHCA0267300 | Excel | Attorney-Client | Attachment to email between General Counsel staff regarding public records requests; request tracker. | | | | | | |
| 275 | AHCA0273234 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | Privileged & Confidential | Weida, Jason | ""Tamayo"","" Josefina;"" Sheeran"",""Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Tamayo"","" Josefina;"" Sheeran"",""Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Josefina.Tamayo@ahca.myflorida.com>;<Andrew.Sheeran@ahca.myflorida.com> | |

| # | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | AHCA0273235 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | | | | | | |
| 277 | AHCA0273246 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and Chief of Staff regarding recent court order. | 8/25/2022 1:08 PM | | Weida, Jason | Jason Weida | Jason Weida | |
| 278 | AHCA0273247 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and Chief of Staff regarding recent court order; court order. | | | | | | |
| 279 | AHCA0273305 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office and outside counsel regarding litigation. | 8/25/2022 6:06 PM | FW: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Andrew.Sheeran@ahca.myflorida.com> | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Andrew.Sheeran@ahca.myflorida.com> | |
| 280 | AHCA0273307 | Excel | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office and outside counsel regarding litigation. | | | | | | |
| 281 | AHCA0274220 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 8:45 AM | RE: Data File (Privileged & Confidential) | Sheeran, Andrew | ""Weida"","" Jason;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Jason.Weida@ahca.myflorida.com> | ""Weida"","" Jason;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com>;<Jason.Weida@ahca.myflorida.com> | |
| 282 | AHCA0275213 | Pdf | Attorney-Client;Work-Product | Email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | 8/26/2022 12:42 PM | RE: Data File (Privileged & Confidential) | Weida, Jason | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com> | ""Sheeran"","" Andrew;<gperko@holtzmanvogel.com>;<mjazil@holtzmanvogel.com> | |
| 283 | AHCA0275215 | Pdf | Attorney-Client;Work-Product | Attachment to email between General Counsel's Office, AHCA Chief of Staff, and outside counsel regarding litigation. | | | | | | |
| 284 | AHCA0277154 | Pdf | Attorney-Client | Email between General Counsel's Office and Public Records regarding outstanding requests. | 8/29/2022 7:41 AM | Public Records requests currently open as of August 29, 2022 | Gavins, Alexandra | Smoak, Kimberly;Wallace, Thomas J.;George, Tracy;Templeton, Mary Gay;Sokoloski, Kristin | Smoak, Kimberly;Wallace, Thomas J. | George, Tracy;Templeton, Mary Gay;Sokoloski, Kristin |
| 285 | AHCA0277155 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| 286 | AHCA0277156 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| 287 | AHCA0277157 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| 288 | AHCA0277158 | Excel | Attorney-Client | Notes and request tracker. | | | | | | |
| 289 | AHCA0285275 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 2:43 PM | PRIVILEGED & CONFIDENTIAL Section 119.071(1)(d)1. F.S. | Gary V. Perko | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com>;Gary V. Perko | ""Sheeran"","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | Gary V. Perko |
| 290 | AHCA0285277 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 291 | AHCA0285280 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 292 | AHCA0285285 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 3:24 PM | FW: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Sheeran, Andrew | ""Weida"","" Jason;"" "George"","" Tracy;<Jason.Weida@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""Weida"","" Jason;"" "George"","" Tracy;<Jason.Weida@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |
| 293 | AHCA0285287 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 294 | AHCA0285290 | Pdf | Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 295 | AHCA0285295 | Pdf | Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/2/2022 4:03 PM | RE: PRIVILEGED & CONFIDENTIAL - Section 119.071(1)(d)1. F.S. | Weida, Jason | ""Sheeran"","" Andrew;"" "George"","" Tracy;<Andrew.Sheeran@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | ""Sheeran"","" Andrew;"" "George"","" Tracy;<Andrew.Sheeran@ahca.myflorida.com>;<Tracy.George@ahca.myflorida.com> | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 296 | AHCA0295177 | Pdf | Attorney-Client;Work-Product | Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | 9/7/2022 11:42 AM | PRIVILEGED & CONFIDENTIAL | Weida, Jason | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"Sheeran","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | <mjazil@holtzmanvogel.com>;<gperko@holtzmanvogel.com>;"Sheeran","" Andrew;<Andrew.Sheeran@ahca.myflorida.com> | |
| 297 | AHCA0295178 | Pdf | Attorney-Client;Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 298 | AHCA0295263 | Pdf | Attorney-Client;Work-Product | Attachment and notes to Email between outside counsel and AHCA general Counsel's Office regarding ongoing litigation. | | | | | | |
| 299 | AHCA0295265 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | 9/7/2022 11:45 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | <Maureen.furino@eog.myflorida.com> | <Maureen.furino@eog.myflorida.com> | |
| 300 | AHCA0295266 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | | | | | | |
| 301 | AHCA0295351 | Pdf | Attorney-Client;Work-Product | Attachment to Email between AHCA General Counsel's Office and EOG General Counsel's Office regarding lawsuit. | | | | | | |
| 302 | AHCA0295353 | Pdf | Attorney-Client;Work-Product | Email between AHCA General Counsel and Secretary regarding ongoing litigation. | 9/7/2022 11:59 AM | Fwd: PRIVILEGED & CONFIDENTIAL | Sheeran, Andrew | Marstiller, Simone;Wallace, Thomas J.;Farrill, Cody;Weida, Jason | Marstiller, Simone;Wallace, Thomas J.;Farrill, Cody | Weida, Jason |
| 303 | AHCA0295354 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | | | | | | |
| 304 | AHCA0295439 | Pdf | Attorney-Client;Work-Product | Attachment to email between AHCA General Counsel and Secretary regarding ongoing litigation. | | | | | | |