# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

**Automated PA:**

| Edit | Drugs | Steps |
|---|---|---|
| **Anti-epileptic Drugs (AED) Auto PA**<br><br>Automated PA approval satisfies L=Auto PA and Non-PDL drug logic<br><br>Brand and Generic PDL products will bypass the logic<br><br>Products coded as REMS/RDDS drug will bypass the logic | (see tables below) | (see steps below) |

**Anticonvulsants List A**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Brivaracetam | Briviact | HSN = 043088 |
| Cenobamate | Xcopri | HSN =046241 |
| Clobazam | Sympazan | GSN = 078861, 078862, 078863 |
| Diazepam | Valtoco | GSN = 080630, 080631, 080632, 080633 |
| Eslicarbazepine | Aptiom | HSN = 036675 |
| Perampanel | Fycompa | HSN = 039628 |
| Ethotoin | Peganone | HSN = 001880 |
| Methsuximide | Celontin* | HSN = 001890 |
| Midazolam | Nayzilam | GSN = 079754 |
| Oxcarbazepine | Oxtellar XR | GSN = 070190, 070191, 070192 |
| Rufinamide | Banzel | GSN = 063076, 063077 |

**Anticonvulsants List B**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Carbamazepine | Tegretol, Tegretol XR, Carbatrol, Epitol, Equetro | HSN = 001893 |
| Clobazam | Onfi | GSN = 017026, 020647, 027400, 071282 |
| Clonazepam | Klonopin | HSN = 001894 |
| Diazepam | Diastat | GSN = 034015<br><br>034016, 034017,<br><br>034018, 034019,<br><br>059781, 059782 |
| Divalproex Sodium | Depakote/Depakote Sprinkle/Depakote ER | HSN = 001884 |
| Ethosuximide | Zarontin | HSN = 001891 (excluding GSN 004555- Zarontin solution) |
| Felbamate | Felbatol | HSN = 008186 |
| Gabapentin | Neurontin, Gralise ER | HSN = 008831 excluding GSN 063753 (powder) |

**Steps**

**Incoming drug within Anticonvulsant drug list A**

**Step 1:** Look back 730 days in the patient's medical history for a seizure diagnosis (see approvable ICD-10s below). If found, approve. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have Req Diagnosis on file for this Medication."

**Incoming drug within Anticonvulsant drug list B**

**Step 1:** Look back 730 days in the patient's medical history for a seizure diagnosis (see approvable ICD-10s below). If found, proceed to step 2. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have Req Diagnosis on file for this Medication."

**Step 2:** Look back 365 days in the patient's medical history for a paid claim of the same drug HICL (may be different strength, brand or generic). If found, approve. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have reqd Drug use Supporting this Medication."

**Approvable Seizure Diagnosis ICD 10 Codes**

| ICD-10-CM Code | Description |
|---|---|
| ICD 10: G25.3 | Myoclonus |
| ICD 10 Disease Group: G80 | Cerebral Palsy |
| ICD 10 Disease Group: G40 | Epilepsy |
| ICD 10 Disease Group: G45, G46 | Transient cerebral ischemic attacks and related syndromes |
| ICD 10 Disease Block: I60-I69 | Vascular syndromes of brain in Cerebrovascular diseases<br><br>Cerebrovascular Disease |
| ICD 10: G90.1ICD 10 Disease Block: Q00-Q07 | Familial dysautonomia [Riley –Day]<br><br>Congenital Malformations of the brain, spinal cord, nervous system |
| ICD 10 Disease Group: R56.00 | Convulsions, not elsewhere classified |
| ICD 10 Disease Group: S06 | Intracranial Injury |
| ICD  10: T74.12XA T74.12XD T74.12XS T74.4XXA | Child physical abuse, confirmed/suspected, initial encounter<br>Shaken infant syndrome, initial encounter |

Pl. Trial Ex. 024

PLAINTIFFS001347

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Lacosamide | Vimpat | HSN = 035872 excluding GSN 064437 (vial) | T74.4XXD T74.4XXS T76.12XA T76.12XD T76.12XS |
| | Lamotrigine | Lamictal/ODT/XR/XR Starter Dose Pack, Subvenite | HSN = 007378 (excluding GSNs 065170, 065171 065172 - Lamictal ODT Start Kt) | |
| | Levetiracetam | Keppra, Roweepra | HSN = 020952 (excluding GSNs 074071, 074072 - Elepsia XR, 075619, 075620, 075621, 075622 - Spritam) | |
| | Mephobarbital | Mebaral | HSN = 001895 | |
| | Oxcarbazepine | Trileptal | HSN = 011735 (excluding GSNs 070190, 070191, 070192 – Oxtellar XR) | |
| | Phenobarbital | Luminal | HSN = 001561 excluding GSN = 003584 (powder) | |
| | Phenytoin Sodium ER | Dilantin | HSN = 001877 (excluding GSNs 049445, 049444 – Phenytek caps) | |
| | Phenytoin Infatab | Dilantin /Phenytoin | HSN = 001879 (excluding GSN 004531 - Dilantin Infatab) | |
| | Primidone | Mysoline | HSN = 001886 excluding GSN = 058477 (powder) | |
| | Rufinamide | Banzel suspension | GSN = 067131 | |
| | Tiagabine | Gabitril | HSN = 015773 | |
| | Topiramate | Topamax/Topiragen | HSN = 011060 excluding GSNs 064519 (powder), 071344, 071346, 071347 (Trokendi XR), 072123, 072124, 072125, 072126, 072127 (Qudexy XR) and 082803 (Eprontia solution) | |
| | Valproic Acid | Depakene | HSN = 001883 excluding GSNs = 064275, 064276, 013477 (Stavzor) and 051616 (Liquid) | |

**Steps column (right):**

| ICD 10 Disease Group: F07 F48 | Personality change due to known physiological condition and non-psychotic mental disorders |
|---|---|
| ICD 10 Disease Block: F70-F79 | Intellectual Disabilities |
| ICD 10: S09.8XXA S09.8XXD S09.8XXS S09.90XD S09.90XS | Other/unspecified injuries of the head, initial encounter |

**Incoming drug within Anticonvulsant drug list C**

**Step 1:** Look back 730 days in the patient's medical history for a seizure diagnosis (see approvable ICD-10s above). If found, approve. If not found, proceed to step 2.

**Step 2:** Look back 730 days in the patient's medical history for a Tuberous sclerosis diagnosis (see approvable ICD-10s below). If found, approve. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have Req Diagnosis on file for this medication."

| Approvable Tuberous Sclerosis Diagnosis ICD-10 Codes | |
|---|---|
| **ICD-10-CM Code** | **Description** |
| ICD 10: Q85.1 | Tuberous Sclerosis |

**Incoming drug within Anticonvulsant drug list D**

**Step 1:** If incoming claim is for a medication on <Anticonvulsants List D> look back 365 days within claims history for a medication on <Anticonvulsants List D>. If found, CLAIM PAYS; Otherwise PROCEED TO STEP 2. (AG and quantity limitations still apply)

**Step 2:** Look back 730 days in the patient's medical history for a seizure diagnosis (see approvable ICD-10s above). If found, approve. If not found, proceed to step 3.

**Step 3:** Look back 730 days in the patient's medical history for a migraine diagnosis (see approvable ICD-10s below). If found, go to Step 4. If not found, deny for NCPDP 75/2462 with

PLAINTIFFS001348

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Valproic Sodium | Depakene syrup | HSN = 001882 excluding GSNs = 031533 (vials) and 057977 (powder) | additional message "Recip doesn't have Req Diagnosis on file for this Medication." |
| | Vigabatrin | Sabril Tablets, Sabril Powder Pack, Vigadrone | HSN = 007377 | **Step 4:** Look back 365 days in the patient's medical history for two paid claims from the < Migraine Prophylaxis List>. If found, approve. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have req'd Drug use Supporting this Medication. |
| | Zonisamide | Zonegran | HSN = 021140 | |

**Anticonvulsants List C**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Cannabidiol | Epidiolex | HSN = 045006 |

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Topiramate ER | Qudexy XR/ Trokendi XR | GSN = 072123, 072124, 072125, 072126, 072127, 071343, 071344, 071346, 071347 |

| Medication | Drug Code |
|---|---|
| Amitriptyline | HSN = 001643 |
| Divalproex Sodium/ Valproic Acid | HSN = 001882, 001883, 001884 |
| Propranolol | HSN = 002101 (excluding vial GSN = 043103) |
| Timolol | GSN = 005142, 005140, 005141 |
| Topiramate | HSN = 011060 |

| ICD-10-CM Code | Description |
|---|---|
| G43.5 | Persistent migraine aura without cerebral infarction |
| G43.50 | Persistent migraine aura without cerebral infarction, not intractable |
| G43.501 | Persistent migraine aura without cerebral infarction, not intractable with status migrainosus |
| G43.509 | Persistent migraine aura without cerebral infarction, not intractable without status migrainosus |
| G43.51 | Persistent migraine aura without cerebral infarction, intractable |
| G43.511 | Persistent migraine aura without cerebral infarction, intractable with status migrainosus |
| G43.519 | Persistent migraine aura without cerebral infarction, intractable without status migrainosus |
| G43.6 | Persistent migraine aura with cerebral infarction |
| G43.60 | Persistent migraine aura with cerebral infarction, not intractable |

PLAINTIFFS001349

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|---|
| | | G43.601 | Persistent migraine aura with cerebral infarction, not intractable with status migrainosus |
| | | G43.609 | Persistent migraine aura with cerebral infarction, not intractable without status migrainosus |
| | | G43.61 | Persistent migraine aura with cerebral infarction, intractable |
| | | G43.611 | Persistent migraine aura with cerebral infarction, intractable with status migrainosus |
| | | G43.619 | Persistent migraine aura with cerebral infarction, intractable without status migrainosus |
| | | G43.7 | Chronic migraine without aura |
| | | G43.70 | Chronic migraine without aura, not intractable |
| | | G43.701 | Chronic migraine without aura, not intractable with status migrainosus |
| | | G43.709 | Chronic migraine without aura, not intractable without status migrainosus |
| | | G43.71 | Chronic migraine without aura, intractable |
| | | G43.711 | Chronic migraine without aura, intractable with status migrainosus |
| | | G43.719 | Chronic migraine without aura, intractable without status migrainosus |
| **Dose Optimization v3.4** Approval will NOT override Non-PDL edit | **Dose Optimization Drug List** <table><tr><td>Drug Code</td><td>Description</td></tr><tr><td>HICL = 000094</td><td>Terazosin (Hytrin)</td></tr></table> | **Step 1:** For all drugs in the Dose Optimization Drug List: if the quantity per day on the incoming claim is >= 1.8 and <= 2.2 or >=3.8, proceed to Step 2; otherwise claim pays without PA. **Step 2:** If the incoming claim is for Valsartan (HSN 012204) or | |

PLAINTIFFS001350

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| | GSN = 000301, 022649, 000304, 022651 | | Ramipril (HSN 006080) then proceed to Step 3; otherwise deny claim for NCPDP 76. |
| | HICL = 000132 GSN = 017266, 000393, 000390, 000391 | Lisinopril (Zestril/Prinivil) | **Step 3:** If claim is for Valsartan (HSN 012204) or Ramipril (HSN 006080), look back in history 720 days for the following ICD-9s (indicate heart failure): 4—8.xx - 428.9x. If ICD-9 found and quantity per day <3.8 claim pays; otherwise claim denies for NCPDP 76. |
| | HICL = 000181 30 mg GSN = 021659 | Nifedipine SR (Procardia XL/Adalat CC) | |
| | HICL = 002793 10 mg GSN = 016310, 050555, 20 mg GSN = 006460, 050556 | Lovastatin Sustained Release (Altoprev) | |

| Dose Optimization Drug List *(continued)* | |
|---|---|
| **Drug Code** | **Description** |
| HICL = 002793 10 mg GSN = 016310, 050555, 20 mg GSN = 006460,050556 | Lovastatin Immediate Release (Mevacor, Generic) |
| HICL = 006031 GSN = 015584, 015585, 015586, 044421 | Doxazosin (Cardura) |
| HICL = 006080 GSN = 015939, 015940, 015941 | Ramipril (Altace)* |
| HICL = 006106 GSN = 016017, 016018 | Fosinopril (Monopril) |
| HICL = 006205 5 mg GSN = 016295, 2.5 mg GSN = 021743 | Felodipine (Plendil) |
| HICL = 006227 10 mg GSN = 016366, 20 mg GSN = 016367, 40 mg GSN = 020741 | Pravastatin (Pravachol) |
| HICL = 006312 5 mg GSN = 016576, 10 mg GSN = 016577, 20 mg GSN = 016578, 40 mg GSN = 016579 | Simvastatin (Zocor) |
| HICL = 006494 2.5 mg GSN = 016925, 5 mg GSN = 016926 | Amlodipine (Norvasc) |
| HICL = 006544 GSN = 024484, 053980 | Cetirizine (Zyrtec) |
| HICL = 007842 GSN = 019187 | Zolpidem (Ambien) |
| HICL = 008268 10 mg GSN = 024498, 20 mg GSN = 024499 | Nisoldipine (Sular) |
| HICL = 008946 20 mg GSN = 021694, 40 mg GSN = 021695 | Fluvastatin (Lescol) |
| HICL = 008991 GSN = 026376, 026377 | Trandolapril (Mavik) |
| HICL = 008993 GSN = 030106, 049296, 051653 | Lansoprazole (Prevacid) |
| HICL = 009829 GSN = 023381, 023382 | Losartan (Cozaar) |

5

PLAINTIFFS001351

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| | HICL = 009934<br>GSN = 023591 | Moexipril (Univasc) –<br>brand formulation only | |
| | HICL = 011505<br>GSN = 054009, 046450, 047453 | Mirtazapine (Remeron) | |
| | HICL = 012204<br>GSN = 050805, 048401, 029208, 048400 | Valsartan (Diovan)* | |
| | HICL = 012259<br>GSN = 029335, 059039 | Donepezil (Aricept) | |

| Dose Optimization Drug List *(continued)* | |
|---|---|
| **Drug Code** | **Description** |
| HICL = 013911<br>GSN = 041337, 033722 | Perindopril (Aceon) |
| HICL = 015576<br>GSN = 034470, 034468 | Irbesartan (Avapro) |
| HICL = 018839<br>GSN = 047126, 040910 | Telmisartan (Micardis) |
| HICL = 021607<br>GSN = 047525, 062245 | Esomeprazole (Nexium) |
| HICL = 022008<br>GSN = 039545 | Pantoprazole (Protonix) |
| HICL = 023490<br>GSN = 050289 | Olmesartan (Benicar) |
| HICL = 025009 10 mg GSN = 051784, 20 mg GSN = 051785, 40 mg GSN = 051786 | Rosuvastatin (Crestor) |
| HICL = 026791<br>GSN = 058484 | Eszopiclone (Lunesta) |
| HICL =016913<br>GSN = 037015, 037016, 037017 | Candesartan (Atacand) |

**Lidocaine Adhesive Edit**

Automated PA approval does not satisfy Non-PDL edit

| Lidocaine Adhesive List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| Lidocaine | Lidoderm Adh Patch | GSN = 043256 and generic drug name code = 1 or 2 |
| Lidocaine | ZTlido Adh Patch | GSN = 078210 and generic drug name code = 1 or 2 |

| Other Neuropathic Pain List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| Amitriptyline | Elavil | HICL=001643 |

**Step 1:** If incoming drug is for <Lidocaine Adhesive List>, look back 730 days in the patient's medical history for a diagnosis of herpes zoster or post herpetic neuralgia <ICD 10 codes listed below> if found: CLAIM PAYS. Otherwise, proceed to Step 2.

| Approvable Herpes Zoster or Post Herpetic Neuralgia Diagnosis ICD 10 Disease Groups | |
|---|---|
| B01, B02 | Herpes zoster or Post herpetic neuralgia |

**Step 2:** Look back in patient's drug therapy 365 days for 1or more fills of amitriptyline, gabapentin, pregabalin, Savella, duloxetine, Qutenza, or Nucynta/ER <Other Neuropathic Pain List>, if found: CLAIM PAYS. Otherwise, DENY for NCPDP EC 75 PRIOR AUTHORIZATION REQUIRED with supplemental messaging: "missing prerequisite drug therapy."

PLAINTIFFS001352

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| | Gabapentin | Neurontin, Gralise | HICL = 008831 | |
| | Pregabalin | Lyrica | HICL = 026470 | |
| | Duloxetine | Cymbalta | HICL = 026521 | |
| | Milnacipran | Savella | HICL = 021229 | |
| | Capsaicin | Qutenza | HICL = 036916 | |
| | Tapentadol | Nucynta/ER | HICL = 036411 | |

| Edit | Drug Code = GSN | Generic Name | Steps |
|------|-----------------|--------------|-------|
| **OxyContin**<br><br>Automated PA approval satisfies Non-PDL edit | 24504 | Oxycontin 10mg Tablets | **Step 1:** If incoming claim is for OxyContin (and generics if available) GSNs: 24504 (10mg), 63515 (15mg), 24505 (20mg), 63516 (30mg), 24506 (40mg), 63517 (60mg), 25702 (80mg), 072862 (10 mg) 072863 (15mg) 072864 (20 mg), 072865 (30mg), 072866 (40mg), 072867 (60mg), 072868 (80mg), is patient >/= **11 years** of age? |
| | 24505 | Oxycontin 20mg Tablets | |
| | 24506 | Oxycontin 40mg Tablets | • If yes, proceed to step 2. No, deny for age (NCPDP EC 75). |
| | 25702 | Oxycontin 80mg Tablets | |
| | 63515 | Oxycontin 15mg Tablets | **Step 2:** Look back in drug history for 30 days for a different strength of oxycodone CR (GSNs: 24504 (10mg), 63515 (15mg), 24505 (20mg), 63516 (30mg), 24506 (40mg), 63517 (60mg), 25702 (80mg), 072862 (10 mg) 072863 (15mg) 072864 (20 mg), 072865 (30mg), 072866 (40mg), 072867 (60mg), 072868 (80mg) |
| | 63516 | Oxycontin 30mg Tablets | |
| | 63517 | Oxycontin 60mg Tablets | |
| | 72862 | Oxycontin 10mg Tablets | |
| | 72863 | Oxycontin 15mg Tablets | • If not found, proceed to step 3. If found, deny for therapeutic duplication which requires a PA (NCPDP EC 75) |
| | 72864 | Oxycontin 20mg Tablets | |
| | 72865 | Oxycontin 30mg Tablets | **Step 3:** Look back in medical claims history 730 days for ICD 10 Disease Block  C00-C14, C15-C26, C30-C39, C40-C41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, OR Disease Group D56, D57, D58 (sickle cell disease), ICD 10 – K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) OR an LTC indicator or Patient Residence 03 on the claim. |
| | 72866 | Oxycontin 40mg Tablets | |
| | 72867 | Oxycontin 60mg Tablets | |
| | 72868 | Oxycontin 80mg Tablets | |
| | | | • If found, proceed to step 7. If not found, proceed to step 4. |
| | | | **Step 4:** Look back in drug history 365 days for any drug in HICL 011043 (Fusilev) or any drug in HIC3s V1W, V3C, V3I, V3L, Q5N, V1A, V1B, V1C, V1D, V1E, V1F, V1J, V1K, V1M, V1N, V1O, V1Q, V1R, V1T, V1U, V1V, V1X, V3A, V3D, V3E, V3F, V3H, V1I, V3M, Z2G, Z2W (antineoplastics) EXCLUDING HSN 006025 (Alferon), 006068 (Actimmune), GSN 031099 (Aldara), GSN 066038, 068613 (Zyclara), GSN 036872, 045266 (Oral methotrexate) |
| | | | • If found, proceed to step 7. If not found proceed to step 5. |

PLAINTIFFS001353

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|------|-------|-------|
|  |  | **Step 5:**   Look back in drug history 90 days for a fill of OxyContin (GSNs: 24504 (10mg), 63515 (15mg), 24505 (20mg), 63516 (30mg), 24506 (40mg), 63517 (60mg), 25702 (80mg), 072862 (10 mg) 072863 (15mg) 072864 (20 mg), 072865 (30mg), 072866 (40mg), 072867 (60mg), 072868 (80mg)<br>• If found, proceed to step 6. If not found, deny for missing prerequisite drug therapy NCPDP EC 75<br><br>**Step 6:**   Look back in medical claims history 365 days for ICD 10 Disease Group D55.0, D55.1, G11.0, G11.2, G11.3, G11.8, G12.9 G12.0, G12.9, G12.1, G12.8, G12.21, G12.21, G95.0, G95.19, G95.11, G32.0, G99.2, G95.89, G95.81,  G95.9, G95.29, G95.20, G90.50, G90.519, G90.511, G90.512, G90.513 , G90.521, G90.522, G90.523, G90.529, G90.59, G35 ,G36.0, G37.0, G37.5, , G37.3, , G73.3, G37.3, G37.1, G37.2, G37.8, G36.1, G36.8,  G37.9, G36.9, , G82.50, , G82.20, G04.1, G82.21, G82.22, G83.0, G83.10, , G83.20, ,G83.30,G83.31, G83.32,G83.33, G83.34, G83.4 (G83.5), , G83.81, G83.82 G83.83, G83.84, G83.89, G83.9, G54.6, G54.7, , G60.0, G60.2 G61.0, , G63, , M47.12, M47.011, M47.012, M47.013, M47.014, M47.015, M47.016, M47.019, M47.021, M47.022, M47.029, M47.11, M47.13 , M47.14, M47.15 M47.16, M48.20, M48.21, M48.22, M48.23, M48.24, M48.25, M48.26, M48.27, M48.10, M48.11, M48.12, M48.13, M48.14, M48.15, M48.16, M48.17, M48.18, M48.19, M48.9, M25.78, M47.10,  M50.20, M50.21, M50.22, M50.23, M51.26, M51.27,  M51.24, M51.25, M51.9, M51.34, M51.35, , M51.36, M51.37, M51.36, M51.37, M51.34, M51.35, M51.9, , M50.00, M50.01, M50.02, M50.03, , M51.04, M51.05, ,M51.06, M96.1, M96.1, , M96.1, , M96.1, M46.40, M51.9, M46.48, M46.49, , M50.80, M50.90,  M46.41, M46.42, M46.43, M50.81, M50.82, M50.83, M50.91, M50.92, M50.93, , M46.45, M51.84, M51.85, M46.44, M46.47, M51.86, M51.87, M46.46, M48.02, M48.01, M48.03, M99.20, M99.21, M99.30, M99.31, M99.40, M99.41, M99.50, M99.51, M99.60, M99.61, M99.70, M99.71, M54.12, M54.13, M50.10, M50.11, M50.12, M50.13, M54.11, M54.02, M54.00, M54.01, M67.88, M48.00, M48.04, M48.05, M99.22, M99.32, M99.42, M99.52, M99.62, M99.72, M48.06, M99.43, M99.53, M99.63, M99.73, M48.07, M99.23, M99.33, M48.06, M48.08, M99.34, M99.35, M99.36, M99.37, M99.38, M99.39, M99.44, M99.45, M99.46, M99.47, M99.48, M99.49, M99.55, M99.56, M99.57, M99.58, M99.59, M99.64, M99.65, M99.66, M99.67, M99.68, M99.69, M99.74, M99.75, M99.76, M99.77, M99.78, M99.79, M99.24, M99.25, M99.26, M99.27, M99.28, M99.29, M54.14, M54.15, M54.16, M54.17, M51.14, M51.15, M51.16, M51.17, M89.00, M89.011, M89.012, M89.019, M89.021, M89.022, M89.029, M89.031, M89.032, M89.039, M89.041, M89.042, M89.049, M89.051, M89.052, M89.059, M89.061, M89.062, M89.069, M89.071, M89.072, M89.079, M89.08, M89.09<br>• If found, proceed to step 7. If not found, deny for missing approvable diagnosis NCPDP EC 75 |

PLAINTIFFS001354

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | **Step 7:** If incoming claim is for OxyContin 10mg, 15mg, 20mg, 30mg, 40mg, or 60mg (see GSNs above) proceed to step 8. If incoming claim is for OxyContin 80mg (see GSN above), proceed to step 9.<br><br>**Step 8** If incoming claim is for OxyContin 10mg, 15mg, 20mg, 30mg, 40mg, or 60mg (see GSN above) and quantity does not exceed 2 tablets per day (60 tablets per 30 days) across all strengths<br>• If YES, claim passes and pays. If no, claim denies for plan limitations exceeded NCPDP EC 76<br><br>**Step 9:** If incoming claim is for OxyContin 80mg (see GSN above) and quantity does not exceed 4 tablets per day (120 tablets per 30 days)<br>• If YES, claim passes and pays. If no, claim denies for plan limitation exceeded NCPDP EC 76 |

HIV Therapy Auto PA

Automated PA approval satisfies L=Auto PA drug logic

Brand and Generic PDL products will bypass the logic

*Automated PA approval will NOT override R = Non-PDL edit and will not satisfy the automation logic

**HIV Therapy List**

| HIC3 | Generic Name | Brand Name | Drug Code |
|---|---|---|---|
| W0H | Darunavir/ Cobicistat/ Emtricitabine/ Tenofovir Alafenamide | Symtuza | HSN=044568 |
| W0I | Cabotegravir/ Rilpivirine | Cabenuva | HSN=046258 |
| | Dolutegravir/ Rilpivirine | Juluca | HSN=044647 |
| W0K | Dolutegravir/ Lamivudine | Dovato | HSN=045679 |
| W5C | Atazanavir | Reyataz powder pckt, caps* | HSN=025390 |
| | Atazanavir Sulfate/ Cobicistat | Evotaz | HSN=041722 |
| | Fosamprenavir | Lexiva susp, tabs* | HSN=025662 |
| | Indinavir | Crixivan | HSN=010683 |
| | Nelfinavir | Viracept | HSN=010858 |

**Step 1:** If the incoming claim is from the HIV therapy list with PA code = L (excluding HSNs/HIC3s listed below) and the recipient is </= 1 year old or the claim is submitted with a day supply of < 34 days with New/refill code = zero and Refills Authorized = 0: NO PA REQUIRED. Otherwise, PROCEED TO STEP 2.

| HSN 033888 | Atripla |
|---|---|
| HIC3 W5X | Biktarvy/ Genvoya/ Stribild |
| HSN 046258 | Cabenuva |
| HSN 044797 | Cimduo/ Temixys |
| HSN 037822 | Complera |
| HSN 045195 | Delstrigo |
| HSN 045679 | Dovato |
| HSN 037628 | Edurant |
| HSN 041722 | Evotaz |
| HSN 044647 | Juluca |
| HSN 043121 | Odefsey |
| HSN 045216 | Pifeltro |
| HSN 041531 | Prezcobix |
| HSN 046684 | Rukobia |

PLAINTIFFS001355

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | | Drugs | | Steps | |
|---|---|---|---|---|---|
| | | Ritonavir* | Norvir | HSN=010412 | |

| HSN 044568 | Symtuza |
|---|---|
| HSN 044763 | Symfi/ Symfi Lo |
| HIC3 W5Z | Triumeq/Triumeq PD |
| HSN 044791 | Trogarzo |
| HSN 040834 | Vitekta |

| Edit | | Drugs | | |
|---|---|---|---|---|
| | | Ritonavir* | Norvir | HSN=010412 |
| | | Saquinavir | Invirase | HSN=010232 |
| | W5J | Abacavir | Ziagen* | HSN=018857 |
| | | Didanosine DR | Videx EC | HSN=006510 |
| | | Emtricitabine | Emtriva soln, caps* | HSN=025426 |
| | | Lamivudine | Epivir* | HSN=010215 |
| | | Stavudine | Zerit | HSN=009060 |
| | | Zidovudine | Retrovir vial, caps, syrup* | HSN=004185 |
| | W5K | Doravirine | Pifeltro | HSN=045216 |
| | | Efavirenz | Sustiva* | HSN=018748 |
| | | Etravirine | Intelence | HSN=035342 |
| | | Nevirapine | Viramune* | HSN=011592 |
| | | Rilpivirine | Edurant | HSN=037628 |
| | W5L | Abacavir Sulfate/ Lamivudine | Epzicom* | HSN=026524 |
| | | Abacavir/ Lamivudine/ Zidovudine | Trizivir* | HSN=021800 |
| | | Lamivudine/ Zidovudine | Combivir* | HSN=014014 |
| | W5M | Lopinavir/ Ritonavir | Kaletra tabs, soln* | HSN=021582 |
| | W5O | Emtricitabine/ Tenofovir Alafenamide | Descovy | HSN=026515 |
| | | Emtricitabine/ Tenofovir disoproxil fumarate | Truvada* | HSN=043241 |
| | | Lamivudine/ Tenofovir df | Temixys Cimduo | HSN=044797 |
| | W5P | Darunavir | Prezista | HSN=033842 |
| | | Darunavir/ Cobicistat | Prezcobix | HSN=041531 |

**Step 2**: If the incoming claim is from the HIV therapy list look back in medical claims history 730 days for ICD -10 B20, Z21, B97.35, ICD-9 098.7, 098.71, 098.711, 098.712, 098.713, 098.719, 098.72, 098.73: IF FOUND, PROCEED TO STEP 3. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75), M/I Diagnosis Code (supplemental message).

**Step 3**: If the incoming claim is <Edurant>, PROCEED TO STEP 4. If the incoming claim is for <Cabenuva>, <Juluca>, <Rukobia>, OR <Trogarzo> PROCEED TO STEP 5. Otherwise, CLAIM PAYS.

**Step 4**: If the incoming claim is <Edurant> and the patient drug history does not contain a fill from the HIV Therapy list for greater than 5 days old but less than 365 days old OR if there is a previous history of itself in the past 365 days: CLAIM PAYS. If not found DENY for PRIOR AUTHORIZATION REQUIRED (75), Patient is not treatment naïve (supplemental message).

**Step 5**: If the incoming claim is <Cabenuva> look back 365 days in patient drug history for a total of at least 3 fills from the HIV Therapy list OR a previous history of itself in the past 365 days. If found CLAIM PAYS. If not found Deny for PRIOR AUTHORIZATION REQUIRED (75), *Missing Prerequisite drug therapy* (supplemental message). **

If the incoming claim is <Juluca>, <Rukobia> OR <Trogarzo> look back 365 days in patient drug history for a total of at least 6 fills from the HIV Therapy list OR a previous history of itself in the past 365 days. If found CLAIM PAYS. If not found Deny for PRIOR AUTHORIZATION REQUIRED (75), Missing Prerequisite Drug Therapy (supplemental message).

** The Department of Health and Human Services Panel on Antiretroviral Guidelines for Adults and Adolescents recommends viral suppression for at least 3 months. The full recommendation can be found here.

**Note:** This automation does **NOT** override existing age or quantity limits.

PLAINTIFFS001356

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | | Drugs | | | | Steps | | |
|---|---|---|---|---|---|---|---|---|
| | | Tipranavir caps | Aptivus | HSN=033003 | | **Drug Name** | **Age Limit (Min Age)** | **Quantity Limitation** |
| | | Tipranavir soln | Aptivus | HSN=035849 | | Apretude | 12 | 7 (vials) per year |
| | W5Q | Doravirine/ Lamivudine/ Tenofo df | Delstrigo | HSN=045195 | | Atripla | 12 | 1 per day |
| | | | | | | Biktarvy | 3 | 1 per day |
| | | Efavirenz/ Emtricita/Tenofo df | Atripla* | HSN=033888 | | Cabenuva | 12 | 6 (mL's) per month |
| | | | | | | Cimduo | 12 | 1 per day |
| | | Efavirenz/ Lamivudine/ Tenofo df | Symfi Lo* / Symfi* | HSN=044763 | | Complera | 12 | 1 per day |
| | | | | | | Delstrigo | 12 | 1 per day |
| | | | | | | Dovato | 18 | 1 per day |
| | | Emtricita/ Rilpivirine/Tenofo df | Complera | HSN=037822 | | Edurant | 12 | 1 per day |
| | | | | | | Evotaz | 12 | 1 per day |
| | | Emtricita/ Rilpivirine/ Tenofo Ala | Odefsey | HSN=043121 | | Genvoya | 6 | 1 per day |
| | | | | | | Juluca | 18 | 1 per day |
| | W5U | Cabotegravir | Vocabria* | HSN=046411 | | Odefsey | 12 | 1 per day |
| | | Dolutegravir | Tivicay | HSN=040533 | | Pifeltro | 12 | 1 per day |
| | | Raltegravir | Isentress | HSN=035072 | | Prezcobix | 12 | 1 per day |
| | | | | | | Rukobia | 18 | 2 per day |
| | W5X | Bictegrav/ Emtricita/ Tenofo Ala | Biktarvy | HSN=044765 | | Stribild | 12 | 1 per day |
| | | | | | | Symfi, Symfi Lo | 12 | 1 per day |
| | | Elviteg/Cob/ Emtricita/ Tenofo df | Stribild | HSN=039543 | | Symtuza | 12 | 1 per day |
| | | | | | | Temixys | 12 | 1 per day |
| | | Elviteg/Cob/ Emtricita/ Tenofo Ala | Genvoya | HSN=042778 | | Triumeq | 6 | 1 per day |
| | | | | | | Triumeq PD | 1 | 6 per day |
| | | | | | | Vitekta | 18 | 1 per day |
| | W5Z | Abacavir/ Dolutegravir/ Lamivudine | Triumeq/ Triumeq PD | HSN=041355 | | Vocabria | 12 | 1 per day |
| | W0J | Ibalizumab | Trogarzo | HSN=044791 | | | | |
| | W50 | Fostemsavir | Rukobia | HSN=046684 | | | | |

*blue font indicates manufacturer obsolete

| **Pneumococcal vaccine** | | | | **Step 1:** If the incoming claim is for Pneumovax, look back in claims history 730 days for paid claim of Prevnar 13: If found, DENY for PRIOR AUTHORIZATION REQUIRED (75) with add'l message "Therapeutic duplication of this medication not allowed." |
|---|---|---|---|---|
| | **HICL** | **Drug Name** | | |
| | 004212 | Pneumovax | | |
| | 036856 | Prevnar 13 | | |

11

PLAINTIFFS001357

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | **Step 2:** If the incoming claim is for Prevnar 13, look back in claims history 730 days for paid claim of Pneumovax: If found, DENY for PRIOR AUTHORIZATION REQUIRED (75) with add'l message "Therapeutic duplication of this medication not allowed." |
| Hepatitis C Auto PA<br><br>Automated PA approval satisfies L = Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Hepatitis Therapy List A**<br><br>| Drug Name | Drug Code |<br>|---|---|<br>| Daklinza | HSN = 041377 |<br>| Epclusa | HSN = 043561 |<br>| Harvoni | HSN = 041457 |<br>| Mavyret | HSN = 044453 |<br>| Olysio | HSN = 040771 |<br>| Sovaldi | HSN = 040795 |<br>| Technivie | HSN = 041734 |<br>| Viekira XR/Pak | HSN = 041644 |<br>| Vosevi | HSN = 044428 |<br>| Zepatier | HSN = 043030 | | **Step 1:** Is incoming claim from the < Hepatitis Therapy List B> with Prior Authorization = L-AutoPA? If True, Go to Step 2. If False, Stop.<br><br>**Step 2:** Look back 730 days in medical claims history for ICD-10 Disease Group B17, B18, B19 (Hepatitis C) excluding ICD 10 B17.0, B17.2, B19.1, B19.10, B19.11 (Hepatitis B & E). IF FOUND, PROCEED TO STEP 4. Otherwise, PROCEED TO STEP 3.<br><br>**Step 3:** Look back 730 days in medical claims history for ICD-10 J12.1, B97.4 (RSV), Disease Group B16, ICD 10 B19.10, B19.11 (Hepatitis B), Disease Group C43, D03 (Malignant Melanoma). IF FOUND, APPROVE. Otherwise, DENY for NCPDP EC 75/31008 with supplemental message: *M/I Diagnosis Code*<br><br>**Step 4:** Look back in drug history 30 days for any drug in < Hepatitis Therapy List A>. IF FOUND, APPROVE. Otherwise DENY for NCPDP EC 75/31006 with supplemental message: *Missing Prerequisite drug therapy* |

**Hepatitis Therapy List A**

| Drug Name | Drug Code |
|---|---|
| Daklinza | HSN = 041377 |
| Epclusa | HSN = 043561 |
| Harvoni | HSN = 041457 |
| Mavyret | HSN = 044453 |
| Olysio | HSN = 040771 |
| Sovaldi | HSN = 040795 |
| Technivie | HSN = 041734 |
| Viekira XR/Pak | HSN = 041644 |
| Vosevi | HSN = 044428 |
| Zepatier | HSN = 043030 |

| Approvable Hepatitis C Diagnosis ICD-10 Disease Groups | |
|---|---|
| B17, B18, B19 (excluding ICD-10 B17.0, B17.2, B19.1, B19.10, B19.11) | Hepatitis C |

**Hepatitis Therapy List B**

| Drug Name | Drug Code |
|---|---|
| Pegasys | HSN = 024035 |
| PenIntron | HSN = 021367  Excluding GSNs 067283, 067284, 067285-Sylatron |
| Copegus | HSN = 004184 |
| Moderiba | Excluding GSN |
| Ribapak | 009631-Virazole |

| Approvable Hepatitis B Diagnosis ICD-10 Disease Groups | |
|---|---|
| B16 | Hepatitis B |
| C43, D03 | Malignant Melanoma |

| Approvable Hepatitis B Diagnosis ICD-10 CM Codes | |
|---|---|
| J12.1, B97.4 | RSV-respiratory syncytial virus |
| B19.10, B19.11 | Hepatitis B |

12

PLAINTIFFS001358

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|------|-------|---|-------|
| | Ribasphere/Rebetol<br><br>Ribatab | | |

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| **Tobramycin nebulizer solution**<br>**Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | | | | **Step 1:** If the incoming claim is for Tobramycin ampule (GSN 037042), Bethkis Ampules (GSN 064682) or Kitabis Pak (GSN 073201) with Prior Authorization = L-AutoPA, Go to Step 2.<br><br>**Step 2:** Look back in the medical claims history 730 days for ICD 10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>Note: This edit does **NOT** override quantity limits |

| Generic Name | Brand Name | Drug Code |
|--------------|------------|-----------|
| Tobramycin 300mg/4ml Ampule* | Bethkis 300mg/4ml Ampule | GSN = 064682 |
| Tobramycin Pak 300mg/5ml* | Kitabis Pak 300mg/5ml | GSN = 073201 |
| Tobramycin 300mg/5ml Ampule | Tobi 300mg/5ml Solution* | GSN = 037042 |

| Approvable ICD-10 Disease Groups | |
|---|---|
| E84 | Cystic fibrosis |

| Edit | Drugs | | Steps |
|------|-------|---|-------|
| **Gaucher Therapy Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R=Non-PDL edit | | | **Step 1:** If the incoming claim is for a product from the <Gauchers Therapy List>, look back in the medical claims history 730 days for ICD 10 Disease Group E75 (Lipidoses-Gaucher's). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code)." |

| Gauchers Therapy List | |
|------------------------|---|
| **Drug Name** | **Drug Code** |
| *Cerdelga | HSN = 041346 |
| *Cerezyme | HSN = 009022 |
| Elelyso | HSN = 039837 |
| *Vpriv | HSN = 036874 |
| Zavesca | HSN = 025098 |

*Denotes: R-Non PDL agents and non-preferred agents will NOT satisfy the automation logic

| Quantity Limitation | |
|---------------------|---|
| Cerdelga | 2 capsules per day |
| Cerezyme | 22 vials per 27 days |
| Elelyso | 82 vials per 25 days |
| Vpriv | 41 vials per 25 days |
| Zavesca | 3 capsules per day |

13

PLAINTIFFS001359

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | **Approvable ICD-10 Disease Groups** |
| | | E75 — Lipidoses-Gaucher's |

### Hereditary Angioedema Auto PA

**Edit column:**

Hereditary Angioedema Auto PA

Automated PA approval satisfies L = Auto PA drug edit

Automated PA approval will NOT override R = Non-PDL edit

**Drugs column:**

**HAE Drug List**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Icatibant | Firazyr *Sajazir | HICL = 035962 |
| C1 Esterase Inhibitor | Berinert *Cinryze *Haegarda | HICL = 018568 |
| C1 Esterase Inhibitor, Recombinant | *Ruconest | HICL = 037766 |
| Ecallantide | *Kalbitor | HICL = 036797 |
| Lanadelumab-FLYO | *Takhzyro | HICL = 045177 |
| Berotralstat | *Orladeyo | HICL = 047016 |

*Denotes: R-Non PDL agents and non-preferred agents will NOT satisfy the automation logic

**Steps column:**

**Step 1:** If incoming drug in <HAE Drug List> and prior authorization code = L, look back 365 days in the patient's health conditions for an *ICD-10 = D84.1* (Hereditary Angioedema) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: *"RECEIPENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."*

**Note:** The following quantity limits apply:

**Quantity Limits**

| Firazyr | 9 mls per 28 days |
|---|---|
| Berinert | 16 vials per 28 days |
| Cinryze | 20 vials per 30 days |
| Haegarda | 22 vials per 30 days (3000 unit vials) 33 vials per 30 days (2000 unit vials) |
| Ruconest | 2 vials per day |

**Approvable ICD-10 CM Code**

| D84.1 | Hereditary Angioedema |
|---|---|

### Step Therapy for Trintellix

**Edit column:**

Step Therapy for Trintellix

Automated PA approval satisfies L=Auto PA drug edit

Automated PA approval will NOT override R = Non-PDL edit

**Drugs column:**

**Trintellix List**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| vortioxetine hydrobromide | Trintellix | HICL = 040637 |

**SSRI List**

| Citalopram hydrobromide | Celexa | HICL= 010321 and generic drug name = 1 |
|---|---|---|
| Escitalopram oxalate | Lexapro | HICL =024022 and generic drug name = 1 |
| Fluoxetine HCL | Prozac | HICL = 001655 (excluding GSN 046219, 046216, 065296 –Sarafem) and generic drug name = 1 |
| Paroxetine/ER HCL | Paxil, Paxil CR | HICL =007344and generic drug name = 1 |
| Paroxetine Mesylate | Pexeva | HICL =025796 (excluding GSN 071167 – Brisdelle) and generic drug name = 1 |
| Sertraline HCL | Zoloft | HICL = 006324 and |

**Steps column:**

**Step 1:** If the incoming claim is for Trintellix <Trintellix List>, look back in the medical claims history 730 days for ICD 10 Disease Group: F32 (major depressive disorder – single episode), 296.3, ICD 10 Disease Group: F33 (major depressive disorder – recurrent episodes). If found, proceed to step 2. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: *"M/I Diagnosis Code."*

**Step 2:** If incoming claim is for Trintellix <Trintellix List>, look back 180 days in patient's drug history for a claim in <Trintellix List>, If found: CLAIM PAYS. Otherwise, Proceed to Step 3.

**Step 3:** If incoming drug is for Trintellix <Trintellix List>, look back 180 days in the patient's drug history for 1 claim of a **generic** SSRI <SSRI> list and a day supply ≥ 24. If found, proceed to step 4. Otherwise, deny for NCPDP EC 75 with supplemental message: *"missing prerequisite drug therapy."*

**Step 4:** If incoming drug is for Trintellix <Trintellix List>, look back 180 days in the patient's drug history for 1 claim of other **generic** antidepressant <other

14

PLAINTIFFS001360

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | | | generic drug name code = 1 | antidepressant list> and a day supply ≥24.  If found: **CLAIM PAYS**.  Otherwise, deny for NCPDP EC 75 with supplemental message: *"missing prerequisite drug therapy."* |

**Other Antidepressants List**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Bupropion Hydrobromide ER | Aplenzin | HICL = 036156 and generic drug name code = 1 |
| Bupropion HCL/SR/XL | Wellbutrin /SR/XL, Budeprion SR/XL | HICL = 001653 (excluding GSN 031439-Buproban/ Zyban) and generic drug name code = 1 |
| Nefazodone HCL | Serzone | HICL = 009612 and generic drug name code = 1 |
| Vilazodone | Viibryd | HICL = 037597 and generic drug name code = 1 |

**Antipsychotic/Antidepressant Combinations**

| | | |
|---|---|---|
| Amitriptyline/ chlordiazepoxide | Limbitrol | HICL = 001656 and generic drug name code = 1 |
| Amitriptyline/ perphenazine | Etrafon, Triavil | HICL = 013819 and generic drug name code = 1 |
| Olanzapine/ fluoxetine | Symbyax | HICL = 025800 and generic drug name code = 1 |

**Heterocyclics**

| | | |
|---|---|---|
| Amoxapine | N/A | HICL = 001648 and generic drug name code = 1 |
| Maprotiline HCL | Ludiomil | HICL = 001651 and generic drug name code = 1 |
| Mirtazapine | Remeron | HICL = 011505 and generic drug name code = 1 |
| Trazodone HCL/ER | Desyrel, Oleptro ER | HICL = 001652 and generic drug name code = 1 |

**MAOIs**

| | | |
|---|---|---|
| Isocarboxazid | Marplan | HICL = 001638 and generic drug name code = 1 |

**Steps (continued):**

**Quantity and age limitations are not a part of the automated prior authorization.  (Max quantity = 1 per day; Minimum age = 18 years)

Note:
The meds below do not have an FDA indication for depression thus were omitted from the automation:

**MAOIs**

| Generic Name | Brand Name | Drug Code | FDA approved Indication |
|---|---|---|---|
| Rasagiline Mesylate | Azilect | HICL = 032911 | Parkinson's disease |

**SSRIs**

| Generic Name | Brand Name | Drug Code | FDA approved Indication |
|---|---|---|---|
| Fluvoxamine maleate CR | Luvox CR | HICL = 006338 | Obsessive Compulsive Disorder (OCD), social phobia (social anxiety disorder) |
| Fluoxetine | Sarafem Rapiflux | GSN: 46216 46219 | Premenstrual dysphoric disorder (PMDD) |
| Paroxetine mesylate | Brisdelle | GSN 71167 | Hot Flashes |

**TCAs**

| | | | |
|---|---|---|---|
| Clomipramine HCL | Anafranil | HICL = 004744 | OCD |

**Approvable ICD 10 Disease Groups**

| F32 | Major depressive disorder- single episode |
|---|---|
| F33 | Major depressive disorder-recurrent episodes |

PLAINTIFFS001361

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Phenelzine sulfate | Nardil | HICL = 001639 and generic drug name code = 1 | |
| | Tranylcypromine sulfate | Parnate | HICL = 001640 and generic drug name code = 1 | |
| | Selegiline HCL | Emsam | HICL = 033510 and generic drug name code = 1 | |
| | SNRIs | | | |
| | Desvenlafaxine ER | Khedezla | HSN = 040202 and generic drug name code = 1 | |
| | Desvenlafaxine succinate ER | Pristiq ER | HSN = 035420 and generic drug name code = 1 | |
| | Desvenlafaxine fumarate | N/A | HSN = 040692 and generic drug name code = 1 | |
| | Duloxetine HCL DR | Cymbalta | HICL = 026521 and generic drug name code = 1 | |
| | Levomilnacipran | Fetzima | HICL = 040632 and generic drug name code = 1 | |
| | Venlafaxine/ ER HCL | Effexor, Effexor XR | HICL = 008847 and generic drug name code = 1 | |
| | TCAs | | | |
| | Amitriptyline HCL | Elavil | HICL = 001643 and generic drug name code = 1 | |
| | Desipramine HCL | Norpramin | HICL = 001645 and generic drug name code = 1 | |
| | Doxepin HCL | Silenor, Sinequan | HICL = 001650 (excluding GSN 021715-Prudoxin/Zonalon cream) and generic drug name code = 1 | |
| | Imipramine HCL | Tofranil | HICL = 001641 and generic drug name code = 1 | |
| | Imipramine pamoate | Tofranil PM | HICL = 001642 and generic drug name code = 1 | |
| | Nortriptyline HCL | Aventyl, Pamelor | HICL = 001644 **and generic drug name code = 1** | |
| | Protriptyline HCL | Vivactil | HICL = 001646 **and generic drug name code = 1** | |
| | Trimipramine maleate | Surmontil | HICL = 001649 **and generic drug name code = 1** | |

16

PLAINTIFFS001362

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | **Please note:** Blue font indicates product is no longer available | |
| **Tybost Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit | **Drug Name** / **Drug Code**<br><br>Tybost / HSN= 041076 | **Step 1:** If the incoming claim is for <Tybost> look back in the patient's drug history 40 days for a claim of <HSN 033842 - Prezista> or <HSN 025390 -Reyataz>. IF FOUND, PROCEED TO STEP 2. Otherwise, DENY for NCPDP EC 75 with supplemental message: "missing prerequisite drug therapy."<br><br>**Step 2:** If the incoming claim is for <Tybost> and the quantity on the incoming claim is less than or equal to 1 tablet per day: NO PA REQUIRED. Otherwise, DENY for PLAN LIMITATIONS EXCEEDED (76). |
| **Dual RAS Blockade DUR edit** | (see RAS Inhibitors List below) | **Automation Logic:**<br><br>**Step 1:** If incoming claim from <RAS Inhibitor List> look back 100 days for fill from <RAS Inhibitor List> excluding itself, that has a day supply >/=84. If found, claim rejects NCPDP 76 with additional message *"TD of Angiotensin drug. Review & submit appropriate DUR cd."* If not found, proceed to Step #2.<br><br>**Step 2:** If incoming claim from <RAS Inhibitor List> look back 30 days for fill from <RAS Inhibitor List> excluding itself. If found, claim rejects NCPDP 76 with additional message *"TD of Angiotensin drug. Review & submit appropriate DUR cd."* If not found, claim pays.<br><br>**Limitation:**<br>Allow 2 pharmacy level overrides in 180 days for claims that deny out of the RAS Inhibitor AutoPA. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic Duplication for pharmacy level override. Deny the third, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message *"PA Req'd.Max:2 Angiotensin TD ovr/180 dys. FaxPA877-614-1078"* |

**RAS Inhibitors List**

| Generic Name | Brand Name | HICL |
|---|---|---|
| Angiotensin Converting Enzyme Inhibitors (ACE) | | |
| benazepril | Lotensin | 006113 |
| benazepril | Lotensin HCT | 008962 |
| benazepril | Lotrel | 010041 |
| captopril | Capoten | 000128 |
| captopril | Capozide | 000127 |
| Enalapril | Vasotec / Epaned | 000130 |
| Enalapril | Vaseretic | 000129 |
| fosinopril | Monopril | 006106 |
| fosinopril | Monopril HCTZ | 018610 |
| Lisinopril | Prinivil, Zestril | 000132 |
| lisinopril | Prinzide, Zestoretic | 000131 |
| moexipril | Univasc | 009934 |
| moexipril | Uniretic | 014293 |
| perindopril | Aceon | 013911 |
| perindopril | Prestalia | 036967 |
| quinapril | Accupril | 007631 |
| quinapril | Accuretic/Quinaretic | 007826 |
| ramipril | Altace | 006080 |
| trandolapril | Mavik | 008991 |
| trandolapril | Tarka | 012230 |

**RAS Inhibitors List *(continued)***

| Generic Name | Brand Name | HICL |
|---|---|---|
| Angiotensin Receptor Blockers (ARB) | | |
| azilsartan | Edarbi | 037444 |

PLAINTIFFS001363

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | azilsartan | Edarbyclor | 038370 | |
| | candesartan | Atacand | 016913 | |
| | candesartan | Atacand HCT | 021280 | |
| | eprosartan | Teveten | 016920 | |
| | eprosartan | Teveten HCT | 024744 | |
| | irbesartan | Avalide | 018963 | |
| | irbesartan | Avapro | 015576 | |
| | losartan | Cozaar | 009829 | |
| | losartan | Hyzaar | 009863 | |
| | olmesartan | Benicar | 023490 | |
| | olmesartan | Benicar HCT | 025446 | |
| | olmesartan | Azor | 035042 | |
| | olmesartan | Tribenzor | 037089 | |
| | telmisartan | Micardis | 018839 | |
| | telmisartan | Micardis HCT | 021873 | |
| | telmisartan | Twynsta | 036697 | |
| | valsartan | Diovan | 012204 | |
| | valsartan | Diovan HCT | 017084 | |
| | valsartan | Exforge | 034433 | |
| | valsartan | Exforge HCT | 036305 | |
| | valsartan | Entresto | 042256 | |
| | **Direct Renin Inhibitors (DRI)** | | | |
| | aliskiren | Tekturna | 034493 | |
| | aliskiren | Tekturna HCT | 035338 | |
| | aliskiren | Tekamlo | 037135 | |
| | aliskiren | Amturnide | 037333 | |

18

PLAINTIFFS001364

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Dual PPI Blockade DUR edit** | **Proton Pump Inhibitors List** <br><br> _see table below_ | **Automation Logic:** <br><br> Step 1: If incoming claim from <PPI List> and route of administration = oral, look back 30 days for a fill from <PPI List> , excluding itself. If found, claim rejects 76 with additional message *"TD Proton Pump Inhibitor; Review & submit appropriate DUR cd "*. If not found, claim pays. <br><br> **Limitation:** <br><br> Allow 1 pharmacy level override in 180 days for claims that deny out of the PPI AutoPA. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic Duplication for pharmacy level override. Deny the second, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message *"PA Req'd.Max:1 ProtonPumpInhib TD ovr/180dys.FaxPA877-614-1078* <br><br> **Max Fill Limit:** <br><br> For incoming claims from <PPI List> and route of administration = oral and a day supply >/= 28, create a maximum fill limit = 6 fills per 365 days across the HSNs. The 7th attempted fill will reject 76 – Plan limitations exceeded with additional message *"PPI Therapy not indicated for chronic use"*. Excluding recipients with a diagnosis, within 730 days, of Zollinger-Ellison syndrome, Barrett's esophagus, gastric malignancy, cystic fibrosis or history of gastric bypass as listed below: |

**Proton Pump Inhibitors List**

| Generic Name | Brand Name | HICL |
|---|---|---|
| and generic drug name code = 1 or 2 and Route of Admin = Oral | | |
| rabeprazole | Aciphex | 018847 |
| dexlansoprazole | Dexilant | 036085 |
| esomeprazole | Nexium | 021607 |
| lansoprazole | Prevacid | 008993 025742 |
| omeprazole | Prilosec | 011115 004673 |
| pantoprazole | Protonix | 022008 |
| omeprazole/ sodium bicarbonate | Zegerid | 033512 |

| ICD-10 CM Code | Description |
|---|---|
| PCS Code: | |
| 0D9600Z | Drainage of Stomach with Drainage Device, Open Approach, Percutaneous Approach, Percutaneous Endoscopic Approach |
| 0D960ZZ | Drainage of Stomach, Open Approach, Percutaneous Approach ,Percutaneous Endoscopic Approach, Via Natural or Artificial Opening, Via Natural or Artificial Opening Endoscopic |
| 0D9630Z | |
| 0D963ZZ | |
| 0D9640Z | |
| 0D964ZZ | Extirpation of Matter from Stomach, Open Approach, Percutaneous Approach, Percutaneous Endoscopic Approach |
| 0D9672Z | |
| 0D968ZZ | |
| 0DC60ZZ | |
| 0DC63ZZ | Insertion of Monitoring Device into Stomach, Open Approach |
| 0DC64ZZ | |
| 0DH602Z | Insertion of Infusion Device into Stomach, Open Approach, Percutaneous Endoscopic Approach |
| 0DH603Z | |
| 0DH63UZ | |
| 0DH64UZ | |
| 0D1607A | Bypass Stomach to Cutaneous with Autologous Tissue Substitute, Open Approach, Percutaneous Endoscopic Approach, Via Natural or Artificial |
| 0D160JA | |
| 0D160KA | |
| 0D160ZA | |

19

PLAINTIFFS001365

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | 0D1687A | Opening Endoscopic, |
| | | 0D168JA | Bypass Stomach to Cutaneous with |
| | | 0D168KA | Synthetic Substitute, Open Approach, |
| | | 0D168ZA | Percutaneous Approach, Via Natural or |
| | | 0DW04UZ | Artificial Opening Endoscopic |
| | | 0DW08UZ | Bypass Stomach to Cutaneous with |
| | | 0D16079 | Nonautologous Tissue Substitute, Open |
| | | 0D1607A | Approach, Percutaneous Endoscopic |
| | | 0D160J9 | Approach, Via Natural or Artificial |
| | | 0D160JA | Opening Endoscopic |
| | | 0D160K9 | Bypass Stomach to Cutaneous, Open |
| | | 0D160KA | Approach, Percutaneous Endoscopic |
| | | 0D160Z9 | Approach, Via Natural or Artificial |
| | | 0D160ZA | Opening Endoscopic |
| | | 0D16879 | Insertion of Feeding Device into |
| | | 0D1687A | Stomach, Open Approach, Via Natural |
| | | 0D168J9 | or Artificial Opening Endoscopic |
| | | 0D168JA | Bypass Stomach to Duodenum with |
| | | 0D168K9 | Autologous Tissue Substitute, Open |
| | | 0D168KA | Approach, Via Natural or Artificial |
| | | 0D168Z9 | Opening Endoscopic |
| | | 0D168ZA | Bypass Stomach to Jejunum with |
| | | | Autologous Tissue Substitute, Open |
| | | | Approach |
| | | | Bypass Stomach to Duodenum with |
| | | | Synthetic Substitute, Open Approach, |
| | | | Percutaneous Endoscopic Approach, |
| | | | Via Natural or Artificial Opening |
| | | | Endoscopic |
| | | | Bypass Stomach to Duodenum with |
| | | | Nonautologous Tissue Substitute, Open |
| | | | Approach, Percutaneous Endoscopic |
| | | | Approach, Via Natural or Artificial |
| | | | Opening Endoscopic |
| | | | Bypass Stomach to Jejunum with |
| | | | Nonautologous Tissue Substitute, Open |
| | | | Approach Percutaneous Endoscopic |
| | | | Approach, Via Natural or Artificial |
| | | | Opening Endoscopic |
| | | | Bypass Stomach to Duodenum, Open |
| | | | Approach, Percutaneous Endoscopic |
| | | | Approach, Via Natural or Artificial |
| | | | Opening Endoscopic, |
| | | | Bypass Stomach to Jejunum, Open |
| | | | Approach, Percutaneous Endoscopic |
| | | | Approach, Via Natural or Artificial |
| | | | Opening Endoscopic, |
| | | 0H87XZZ | Division of Abdomen Skin, External |
| | | 0DHA3UZ | Approach |
| | | 0DHA4UZ | Insertion of Feeding Device into |
| | | 0DHA8UZ | Jejunum, Open Approach, |
| | | 0DH80UZ | Percutaneous Approach, percutaneous |
| | | 0DH83UZ | Endoscopic Approach, Via Natural or |
| | | 0DH84UZ | Artificial Opening,  Via Natural or |
| | | 0DH87UZ | Artificial Opening Endoscopic |
| | | 0DH88UZ | Insertion of Feeding Device into Small |

PLAINTIFFS001366

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | 0DH90UZ 0DH93UZ 0DH94UZ 0DH97UZ 0DH98UZ 0DHA0UZ 0DHA7UZ | Intestine, Open Approach, Percutaneous Approach, percutaneous Endoscopic Approach, Via Natural or Artificial Opening,  Via Natural or Artificial Opening Endoscopic Insertion of Feeding Device into Duodenum, Open Approach, Percutaneous Approach, percutaneous Endoscopic Approach, Via Natural or Artificial Opening,  Via Natural or Artificial Opening Endoscopic |
| | | 0D9670Z | Drainage of Stomach with Drainage Device, Via Natural or Artificial Opening |
| | | 0D9670Z | Drainage of Stomach with Drainage Device, Via Natural or Artificial Opening Endoscopic |
| | | K22.70 K22.710  K22.711 K22.719 | Barrett's esophagus without  dysplasia Barrett's esophagus with low grade dysplasia Barrett's esophagus with high grade dysplasia Barrett's esophagus unspecified |
| | | Z98.84 | Bariatric surgeries |
| | | Z98.0 | Gastric Bypass |
| | | ICD 10 Disease group: C15 | Malignant Neoplasm of esophagus |
| | | ICD 10 Disease group: C16 | Malignant Neoplasm of stomach |
| | | E16.4 | Abnormality of secretion of Gastrin |
| | | ICD-10 Disease Group E84 | Cystic Fibrosis |
| | | K31.84 | Gastroparesis |
| | | K94.20 K94.21 K94.22 K94.23 K94.29 | Gastrostomy complication unspecified Gastrostomy hemorrhage Gastrostomy infection Gastrostomy malfunction Other complications of gastrostomy |

21

PLAINTIFFS001367

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | K94.10 | Enterostomy Complication, Unspecified |
| | | K94.11 | Enterostomy Hemorrhage |
| | | K94.12 | Enterostomy Infection |
| | | K94.13 | Enterostomy Malfunction |
| | | K94.19 | Other Complications of Enterostomy |
| | | Z93.1 | Gastrostomy Status |
| | | Z93.4 | Other artificial openings of gastrointestinal tract status |
| | | Z43.1 | Encounter for Attention to Gastrostomy |
| | | Z43.4 | Encounter for attention to other artificial openings of digestive tract |

**Duration Edit SMR (Skeletal Muscle Relaxants)**

| SMR List | | |
|---|---|---|
| Generic Name | Brand Name | Drug Code |
| Baclofen* | N/A | HICL = 001949 |
| Chlorzoxazone | Lorzone | HICL = 001941 |
| Cyclobenzaprine | Flexeril/ Amrix/ Fexmid | HICL = 001950 |
| Orphenadrine | N/A | HICL = 001906 |
| Metaxalone | Skelaxin | HICL = 001945 |
| Methocarbamol | Robaxin | HICL = 001938 |
| Tizanidine* | Zanaflex | HICL = 011582 |
| and Route of Admin = oral and day supply >/= 30 | | |

6 fills every 365 days

*EXCLUDING drugs in HSN 001949 (Baclofen) or HSN 001949 (Zanaflex) that have a diagnosis listed below, in history, within the past 730 days:

| ICD 10 CM Code | Description |
|---|---|
| **ICD 10 Disease Group:** G11, ICD 10: G32.81 | Hereditary Ataxia |
| **ICD 10:** G12.20, G12.21, G12.22, G12.29, G12.8 | Motor Neuron disease: Other spinal muscle atrophis and related syndromes |
| **ICD 10:** I69.053, I69.051, I69.052, I69.053, I69.054, I69.059, I69.151, I69.152, I69.153, I69.154, I69.159, I69.251, I69.252, I69.253, I69.254, I69.259, I69.351, I69.352, I69.353, I69.354, I69.359, I69.851, I69.852, I69.853, I69.854, I69.859, I69.951, I69.952, I69.953, I69.954, I69.959 | Hemiplegia and hemiparesis following unspecified cerebrovascular disease |
| **ICD 10:** I69.031, I69.032, I69.033, I69.034, I69.039, I69.131, I69.132, I69.133, I69.134, I69.139, I69.231, I69.232, I69.233, I69.234, I69.239, I69.331, I69.332, I69.333, I69.334, I69.339, I69.831, I69.832, I69.833, I69.834, I69.839, I69.931, I69.932, I69.933, I69.934, I69.939 | Monoplegia of upper limb following unspecified cerebrovascular disease |
| **ICD 10:** I69.041, I69.042, I69.043, I69.044, I69.049, I69.141, | Monoplegia of lower limb following unspecified cerebrovascular disease |

22

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|--|
| | | I69.142, I69.143, I69.144, I69.149, I69.241, I69.242, I69.243, I69.244, I69.249, I69.341, I69.342, I69.343, I69.344, I69.349, I69.841, I69.842, I69.843, I69.844, I69.849, I69.949, I69.941, I69.942, I69.943, I69.944, I69.949 | |
| | | **ICD 10:** I69.061, I69.062, I69.063, I69.064, I69.065, I69.069, I69.161, I69.162, I69.163, I69.164, I69.165, I69.169, I69.261, I69.262, I69.263, I69.264, I69.265, I69.269, I69.361, I69.362, I69.363, I69.364, I69.365, I69.369, I69.861, I69.862, I69.863, I69.864, I64.865, I69.869, I69.961, I69.962, I69.963, I69.964, I69.965, I69.969 | Other paralytic syndrome following unspecified cerebrovascular disease |
| | | **ICD 10:** I69.00, I69.10, I69.20, I69.30, I69.80, I69.90 | Unspecified sequelae of unspecified cerebrovascular disease |
| | | **ICD 10:** G35 | Multiple sclerosis |
| | | **ICD 10 Disease Groups:** G36, G37 | Other demyelinating diseases of central nervous system |
| | | **ICD 10 Disease Group:** G81 | Hemiplegia/Hemiparesis |
| | | **ICD 10 Disease Group:** G80 | Cerebral Palsy |
| | | **ICD 10 Disease Group:** G82, G83 | Paraplegia (parapaesis) and quadriplegia (quadriparesis) Other paralytic syndromes |
| | | **ICD 10:** R53.2 | Functional Quadriplegia |
| | | **ICD 10:** R29.0 | Tetany |
| | | **ICD 10:** S14.101A, S14.102A, S14.103A, S14.104A, S14.105A, S14.106A, S14.107A, S14.108A, S14.109A, S14.111A, S14.112A, S14.113A, S14.114A, S14.115A, S14.116A, S14.117A, S14.118A, S14.119A, S14.121A, S14.122A, S14.123A, S14.124A, S14.125A, S14.126A, S14.127A, S14.128A, S14.129A, S14.131A, S14.132A, S14.133A, S14.134A, S14.135A, S14.136A, S14.137A, S14.138A, S14.139A, S14.141A, S14.142A, | Spinal Cord Injury without evidence of spinal bone injury |

PLAINTIFFS001369

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | S14.143A, S14.144A, S14.145A, S14.146A, S14.147A, S14.148A, S14.149A, S14.0XXA, S14.151A, S14.152A, S14.153A, S14.154A, S14.155A, S14.156A, S14.157A, S14.158A, S14.159A, S24.101A, S24.102A, S24.103A, S24.104A, S24.109A, S24.111A, S24.112A, S24.113A, S24.114A, 24. 119A, S24.131A, S24.132A, S24.133A, S24.134A, S24.139A, S24.141A, S24.142A, S24.143A, S24.144A, S24.149A, S24.151A, S24.152A, S24.153A, S24.154A, S24.159A, S24.0XXA, S34.01XA, S34.101A, S34.102A, S34.103A, S34.104A, S34.105A, S34.109A, S34.111A, S34.112A, S34.113A, S34.114A, S34.115A, S34.119A, S34.121A, S34.122A, S34.123A, S34.124A, S34.125A, S34.129A, S34.131A, S34.132A, S34.139A, S34.02XA, S34.3XXA | |
| **Hypertonic Solution**<br><br>Automated PA approval satisfies L=Auto PA drug edit and non OBRA-rebateable status | | **Step 1:** If the incoming claim is from the <Hypertonic solution list>, look back in the medical claims history 730 days for ICD 10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code." | |

**Hypertonic Solution**

| Drug Name | GSN |
|---|---|
| Sodium Chloride 3%, vial neb soln | 000588 |
| Sodium Chloride 7% vial neb soln | 062746 |
| Hyper-Sal 7% neb solution | |
| Pulmosal 7% neb solution | |
| Sodium Chloride 10% vial neb sol | 000587 |
| Hyper-Sal 3.5% neb solution | 068364 |

**Approvable ICD 10-CM Disease Group**

| E84 | Cystic fibrosis |
|---|---|

PLAINTIFFS001370

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| | Nebusal 6%  neb solution | 067053 | |
| **Alpha Antitrypsin deficiency (AAT deficiency) Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit | *AAT Deficiency Drug List* | | | **Step 1:** If incoming drug in <AAT deficiency List> and prior authorization code = L, look back 730 days in the patient's health conditions for an *ICD-10 = E88.01* (Alpha-antitrypsin deficiency) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: *"RECEPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."* |
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | Alpha-1 Proteinase inhibitor | Aralast<br>Aralast NP | HSN = 004529 | |
| | | Glassia | | |
| | | Prolastin C | | |
| | | Zemaira | | |
| | | | | *Approvable ICD-10 CM Code* |
| | | | | E88.01    Alpha Antitrypsin deficiency (AAT) or Alpha -1 Antitrypsin deficiency |
| **Fabrazyme Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit | *Generic Name* | *Brand Name* | *Drug Code* | **Step 1:** If incoming claims is for <HSN 024861> and prior authorization code = L, look back 730 days in the patient's health conditions for an *ICD-10 = E75.21* (Fabry –Anderson disease) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: *"RECEPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."* |
| | Agalsidase Beta | Fabrazyme | HSN = 024861 | |
| | | | | *Approvable ICD-10 CM Code* |
| | | | | E75.21    Fabry (Anderson) disease |
| **Pulmozyme**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit | *Drug Name* | | *Drug Code* | **Step 1:**  Step 1: If the incoming claim is for Pulmozyme (HSN 008832) look back in medical claims history 730 days for any of the following ICD codes: ICD-10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED.<br><br>Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code |
| | Pulmozyme 1mg/mL | | HSN=008832 | |
| | | | | *Approvable ICD 10 CM Disease Group* |
| | | | | E84    Cystic fibrosis |
| **Long Acting Opioid Polypharmacy** | *<Long Acting Opioid Lists>* | | **Step 1:**  If incoming claim is from <Long Acting Opioid List> look back 30 days for a fill from <Long Acting Opioid List (different HSN)>, excluding itself. If found, Proceed to STEP 2: If not CLAIM PAYS |
| | **Drug Name** | **Drug Code** | |
| | Buprenorphine (Belbuca) | GSNs = 075050, 075051, 075052, 075053, 075054, 075055, 075056 | **Step 2:**  Look back in medical claims history 365 days for ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, |
| | Fentanyl (Duragesic) | GSNs = 015880, 015881, 015882, 015883, 059102, 073524, 073525, 073532 | |

PLAINTIFFS001371

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| | Hydrocodone, extended release (Zohydro ER/ Hysingla) | GSNs = 071602, 073621, 071603, 073622, 071604, 073623, 071605, 073624, 071606, 073625, 071607, 073626, 073176, 073177, 073179, 073180, 073181, 073182, 073183 | D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01,Q85.02 (cancer) or ICD10 Disease Group D56, D57, D58 (sickle cell disease) or an LTC indicator or Patient Residence 03 on the claim. . If found, CLAIM PAYS, Otherwise rejects NCPDP 76 with additional message "PA Req'd. Max of 1 LA Opioid per month: Fax PA 877-614-1078" |
| | Hydromorphone (Exalgo) | GSNs = 066200, 069860, 069889, 069890 | |
| | Methadone (Dolophine) | GSNs = 004235, 004237, 004238, 004239, 004240, 004242 | **Note:** This edit does **NOT** override the 4 Controlled Substance limit (or 6 for recipients with a diagnosis of cancer or sickle cell disease) per rolling 27 days |
| | morphine sulfate ER (MS Contin/ Kadian ER, Arymo ER, Morphabond ER) | GSNs = 011887, 004096, 004097, 011886, 016522, 050222, 064739, 050221, 064740, 050220, 050219, 060355, 060356, 061748, 069899, 060357, 061749, 061722, 060358, 062358, 077053, 077054, 077055, 074968,074969, 074970, 074971 | **Note:** This edit does **NOT** override the Oxycontin AP logic.<br><br>**Note:** This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding. |
| | morphine sulfate/ naltrexone ER (Embeda) | GSNs = 073302, 073303, 073304, 073305, 073306, 073307 | |

| Long Acting Opioid List (continued) | |
|---|---|
| **Drug Name** | **Drug Code** |
| Oxycodone/Acetaminophen ER (Xartemis ER) | GSN = 072134 |
| oxycodone ER (OxyContin) | GSNs = 072862, 072863, 072864, 072865, 072866, 072867, and 072868 |
| Oxycodone Myristate (Xtampza ER) | GSNs = 076031, 076032, 076033, 076034, 076035 |
| oxymorphone (Opana) | GSNs = 061091, 070397, 063782, 070320, 061092, 070398, 063783, 070321, 061093, 070399, 063784, 070400, 061094, 070401 |
| Tapentadol (Nucynta ER) | GSNs = 067266, 067267, 067268, 067270, 067271 |
| Tramadol (Ultram ER/ Ryzolt/ Conzip) | GSNs = 043536, 043537, 060274, 063422, 063423, 063424, 067760, 067761, 067762, 068721 |
| transdermal buprenorphine (Butrans) | GSNs = 059589, 059590, 059591, 072673, 071432 |

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Gonadotropin-Releasing Hormone (GnRH) analog Auto PA | **GnRH analog List A** | | | **Incoming drug in GnRH Analog List A:**<br>**Step 1:** If the incoming claim is for a GnRH analog **<List A>** look back in medical claims history 730 days for any of the following ICD codes:  ICD-10 Disease Group N80 (Endometriosis),  OR ICD 10 Disease Group D25 (leiomyoma of uterus),  . If found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I |
| | **Generic Name** | **Brand  Name** | **Drug Code** | |
| | leuprolide acetate | Lupron Depot 3.75 mg (1 month) | GSN =045017 | |
| | leuprolide | Lupron Depot 11.25 mg | GSN =044980 | |

26

PLAINTIFFS001372

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL edit and will not satisfy the automation logic | acetate | (3 month) | | Diagnosis Code" |
| | leuprolide acetate/ norethindrone | Lupaneta Pack 3.75–5 mg (1 month) | GSN = 070481 | **Incoming drug in GnRH Analog List B:**<br>**Step 1:** If the incoming claim is for a GnRH analog **<List B>**look back in medical claims history 730 days for any of the following ICD codes: ICD-10  E30.1 (precocious puberty), E22.8 (other hyperfunction of pituitary gland), OR  E22.9 (hyperfunction of pituitary) If found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code" |
| | leuprolide acetate/ norethindrone | Lupaneta Pack 11.25 mg–5 mg (3 month) | GSN = 070480 | |
| | Norethindrone AC (Lupaneta) | | NDC = 00074104902 00074104904 00074104930 | |

| GnRH analog List B | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| leuprolide acetate | Fensolvi 45mg (6 month) | GSN = 081002 |
| leuprolide acetate | Lupron Depot Ped 7.5 mg | GSN = 047666 |
| leuprolide acetate | Lupron Depot Ped 11.25 mg | GSN = 047665 |
| leuprolide acetate | Lupron Depot Ped 11.25 mg  (3 months) | GSN = 067738 |
| leuprolide acetate | Lupron Depot Ped 15 mg | GSN = 047851 |
| leuprolide acetate | Lupron Depot Ped 30 mg | GSN = 067737 |
| triptorelin pamoate | Triptodur 22.5mg vial | GSN = 077557 |

**Incoming drug in GnRH Analog List C:**
**Step 1:** If the incoming claim is for a GnRH analog  **<List C>** look back in medical claims history 730 days for any of the following ICD codes: ICD-10 Code C61 (prostate cancer)
If found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

**Incoming drug in GnRH Analog List D:**
**Step 1:** If the incoming claim is for a GnRH
analog **(List D)** look back in medical claims history 730 days for any of the following ICD codes: ICD 10 Disease Group:  N80 (Endometriosis), ICD-10: E30.1 (precocious puberty), E22.8 (other hyperfunction of pituitary gland),    OR  E22.9 (hyperfunction of pituitary) If found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

**Incoming drug in GnRH Analog List E:**
**Step 1:** If the incoming claim is for a GnRH
analog  **(List E)** look back in medical claims history 730 days for any of the following ICD codes: ICD-10 Disease Group N80 (Endometriosis), ICD 10: N93.8 (other specified abnormal uterine and vaginal bleeding), N93.9 ( abnormal uterine and vaginal bleeding, unspecified), ICD 10 codes:
C50.011-C50.019,
C50.111-C50.119,
C50.211-C50.219,
C50.311-C50.319,
C50.411-C50.419,
C50.511-C50.519,
C50.611-C50.619,
C50.811-C50.819,
C50.911-C50.919 (malignant neoplasm of breast), OR
ICD -10 : C61 (prostate cancer)

| GnRH analog List C | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| leuprolide acetate | Lupron 1mg/0.2ml kit | GSN = 044967 |
| leuprolide acetate | Lupron 1mg/0.2ml vial | GSN = 044969 |
| goserelin acetate | Zoladex 10.8mg implant | GSN = 044961 |
| leuprolide acetate | Lupron Depot 7.5mg (1 month) | GSN = 067356 |
| leuprolide acetate | Lupron Depot 22.5mg (3 month) | GSN = 044964 |
| leuprolide acetate | Lupron Depot 30mg  (4 month) | GSN = 044968 |
| leuprolide acetate | Lupron Depot 45mg  (6 month) | GSN = 067506 |
| leuprolide mesylate | Camcevi 42mg (6 month) | GSN = 082352 |

If found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

PLAINTIFFS001373

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | **GnRH analog List D** | |
| | | |

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| nafarelin acetate | Synarel 2mg/ml nasal spray | GSN =044984 |

**GnRH analog List E**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| goserelin acetate | Zoladex 3.6mg implant | GSN =044962 |

**Approvable Diagnosis Codes**

| ICD 10 Codes | Description |
|---|---|
| C50.011-C50.019 C50.111-C50.119, C50.211-C50.219, C50.311-C50.319, C50.411-C50.419, C50.511-C50.519, C50.611-C50.619, C50.811-C50.819, C50.911-C50.919 | Malignant neoplasm of female breast |
| C61 | Prostate cancer |
| Disease Group D25 | Leiomyoma of uterus |
| E22.8 E22.9 | Hyperfunction of pituitary gland |
| E30.1 | Precocious puberty Other |
| Disease Group N80 | Endometriosis |
| N93.8 | Other specified abnormal uterine and vaginal bleeding |
| N93.9 | Abnormal uterine and vaginal bleeding, unspecified |

*blue font indicates manufacturer obsolete

---

**GI Motility Auto PA**

Automated PA approval satisfies L=Auto PA drug logic

*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic

**GI Motility Agents**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Linaclotide | Linzess | HSN= 039583 |
| Lubiprostone | Amitiza | HSN= 033451 |
| Naloxegol | Movantik | HSN= 041686 |
| Plecanatide | Trulance | HSN =044054 |

**Lactulose List**

| Generic Name | Brand Name | Drug Code |
|---|---|---|

**Step 1:** If the incoming claim is from <GI Motility Agents List> and there is no previous history of itself in the past 180 days: PROCEED TO STEP 2. If there is a previous history of itself in the past 180 days, NO PA REQUIRED.

**Step 2:** Look back in drug history 90 days for a fill of <Lactulose>: If found, claim pays, NO PA REQUIRED. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75), with supplemental messaging "Missing Prerequisite Drug Therapy

**Note:** This edit does **NOT** override existing age or quantity limits.

28

PLAINTIFFS001374

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Lactulose | Constulose, Enulose, Generlac, Kristalose | HSN = 001396 | |

| Drug Name | Age Limit (Min Age) | Quantity Limitations |
|---|---|---|
| Amitiza | 18 | Maximum of 60 tablets per fill |
| Linzess | 18 | Max 1 tablet per day |
| Movantik | 18 | Max 1 tablet per day |
| Trulance | 18 | Max 1 tablet per day |

Note:
- PA approval SATISFIES L = Auto PA drug edit
- Automated PA approval will NOT override R= Non-PDL edit

| Compound Claims Max Limit | Compound Claims | The maximum payable amount on compound claims with a dosage form of cream, lotion, ointment, powder, emulsion, or shampoo is $300.00 |
|---|---|---|

**Cuvposa Automation**

Automated PA approval

Satisfies L=Auto PA

drug edit

Automated PA approval

will NOT override R = Non-PDL edit

| Drug Name | Drug Code |
|---|---|
| Cuvposa (glycopyrrolate) | GSN = 066914 |

**Step 1:** If incoming claim for a drug in GSN 066914 (Cuvposa) look back in medical claims 730 days for chronic severe drooling (sialorrhea) or neurological diagnosis (see approvable ICD -9s and ICD-10s below). If found, NO PA REQUIRED; Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

**Chronic Severe Drooling (Sialorrhea) Approvable Diagnosis ICD 10 Codes**

| ICD-10-CM Code | Description |
|---|---|
| K 11. 1 | (Hypertrophy of salivary gland) |
| K 11.5 | (Sialothiasis) |
| K11.7 | (Disturbances of Salivary Secretion) |

**Neurologic Approvable Diagnosis ICD 10 Codes**

| ICD-10-CM Code | Description |
|---|---|
| G90.1 | Familial dysautonomia [Riley-Day] |
| T74.12XA T74.12XD T74.12XS T74.4XXA T74.4XXD T74.4XXS T76.12XA T76.12XD T76.12XS | Child physical abuse, confirmed/suspected, initial encounter Shaken infant syndrome, initial encounter |

29

PLAINTIFFS001375

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | S09.8XXA<br>S09.8XXD<br>S09.8XXS<br>S09.90XD<br>S09.90XS | Other/unspecified injuries of the head, initial encounter |
| | | ICD 10 Disease Group: G80 | Cerebral Palsy |
| | | ICD 10 Disease Group: S06 | Intracranial Injury |
| | | ICD 10 Disease Group: G45, G46 | Transient cerebral ischemic attacks and related syndromes<br>Vascular syndromes of brain in Cerebrovascular diseases |
| | | ICD 10 Disease Block: I60-I69 | Cerebrovascular Disease |
| | | ICD 10 Disease Block: Q00-Q07 | Congenital Malformations of the brain, spinal cord, nervous system |
| | | ICD 10 Disease Block: F70-F79 | Intellectual Disabilities |

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Abuse Deterrent Narcotic (ADN.) & Short Acting (SA) before Long Acting (LA) Narcotic Edit | <Abuse Deterrent Narcotic (ADN) List> | | | **Step 1:** If incoming claim is for <ADN List> or <LA Narcotic List> look back 365 days in patient's medical history for ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) or ICD10 Disease Group D56, D57, D58 (sickle cell disease) or an LTC indicator or Patient Residence 03 on the claim. If found, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, PROCEED TO STEP 2. |
| | Generic Name | Brand Name | Drug Code | |
| | hydrocodone bitartrate ER | Hysingla ER | GSNs = 073176, 073177, 073179, 073180, 073181, 073182, 073183 | |
| | oxycodone ER | OxyContin | GSNs = 072862, 072863, 072864, 072865, 072866, 072867, 072868 | **Step 2:** If incoming claim is for <OxyContin> is Patient >/=11 and </= 17. If Yes, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, PROCEED TO STEP 3. If incoming claim is for any other product in < LA Narcotic List> or <ADN List> PROCEED TO STEP 3. |
| | oxycodone myristate | Xtampza ER | GSNs = 076031, 076032, 076033, 076034, 076035 | **Step 3:** If incoming claim is from <ADN List>, is patient >/= 18 years? If Yes, PROCEED TO STEP 7.<br> If incoming claim is from <LA Narcotic List> is patient >/= 18 years? If Yes, PROCEED TO STEP 4. Otherwise, DENY for Product Not Cov'd for Patient Age (60/31021), Min age 18 except OxyContin min age 11 (supplemental message) |

30

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | morphine sulfate ER | Arymo ER | GSNs = 077053, 077054, 077055 | **Step 4**: If incoming claim is from <LA Narcotic List> look back 60 days in patient drug history for another fill from <LA Narcotic List> or itself. If found, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, PROCEED TO STEP 5. |
| | morphine sulfate ER | Morphabond ER | GSNs = 074968, 074969, 074970, 074971 | **Step 5**: If incoming claim from <LA Narcotic List> look back 60 days in patient drug history for ≥ 14 days' supply utilized from the <SA Narcotic List>. If found, PROCEED TO STEP 6. |
| | morphine sulfate/ naltrexone ER | Embeda | GSNs = 073302, 073303, 073304, 073305, 073306, 073307 | Otherwise, DENY for PRIOR AUTHORIZATION (75/31031), Patient Must Have a Trial of at least 14 Days of an IR before an ER (supplemental message) |
| | *purple font indicates a non-preferred medication | | | **Step 6**: If incoming claim is from < LA Narcotic List >(Excluding generic MS Contin: GSNs: 004096, 004097, 011886, 011887, 016512 and generic drug code = 1) DENY for PRIOR AUTHORIZATION (75/31032), Patient Must Try generic MS Contin First (supplemental message). Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |
| | <Long Acting (LA) Narcotic List> | | | |
| | Generic Name | Brand Name | Drug Code | |
| | buprenorphine | Belbuca | GSNs = 075050, 075051, 075052, 075053, 075054, 075055, 075056 | **Step 7**: If incoming claim from <ADN List> look back 60 days in patient drug history for another fill from <ADN List>, <LA Narcotic>, or itself. If found, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, PROCEED TO STEP 8. |
| | fentanyl | Duragesic | GSNs = 015880, 015881, 015882, 015883, 059102, 073524, 073525, 073532 | **Step 8**: If incoming claim is from <ADN list> look back 60 days in patient drug history for ≥ 14 days' supply utilized from the <SA Narcotic List>. If found, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, DENY for PRIOR AUTHORIZATION (75/31031), Patient Must Have a Trial of at least 14 Days of an IR before an ER (supplemental message) |
| | hydrocodone bitartrate ER | Zohydro | GSNs = 073621, 073622,073623, 073624, 073625, 073626 | **Note:** This edit does **NOT** override the following existing edits: <br> • 4 Controlled Substance limit (or 6 for recipients with a diagnosis of cancer or sickle cell disease) per rolling 27 days <br> • Long Acting Opioid Polypharmacy logic <br> • OxyContin AP logic. <br> Any existing age limits, quantity limits, or Non PDL coding. |
| | hydromorphone ER | Exalgo | GSNs = 066200, 069860, 069889, 069890 | |

31

PLAINTIFFS001377

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | methadone | Dolophine | GSNs = 004235, 004237, 004238, 004239, 004240, 004242, 082101 | |
| | morphine sulfate ER tabs, caps | MS Contin/ Kadian | GSNs = 011887, 004096, 004097, 011886, 016522, 050222, 064739, 050221, 064740, 050220, 050219, 060355, 060356, 061748, 069899, 060357, 061749, 061722, 060358, 062358 | |
| | oxycodone/ acetaminophen ER | Xartemis XR | GSN = 072134 | |
| | oxymorphone ER | Opana ER | GSNs = 061091, 061092, 061093, 061094, 063782, 063783, 063784, 070397, 070320, 070398, 070321, 070399, 070400, 070401 | |
| | tapentadol ER | Nucynta ER | GSNs = 067266, 067267, 067268, 067270, 067271, | |

PLAINTIFFS001378

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| | tramadol ER | Ultram ER/ Ryzolt/ Conzip | GSNs = 043536, 043537, 060274 , 063422, 063423, 063424, 067760, 067761, 067762, 068721 | |
| | transdermal buprenorphine | Butrans | GSNs = 059589, 059590, 059591, 072673, 071432 | |

*purple font indicates a non-preferred medication

| Short Acting (SA) Narcotic Lists | | |
|----------------------------------|--|--|
| **Generic Name** | **Brand Name** | **Drug Code** |
| acetaminophen/ codeine | Capital/ Codeine Tylenol/ Codeine | GSNs = 004161, 004163, 004165, 004169, 045155, 070212, 070222, 070224 |
| acetaminophen/ caffeine/ dihydrocodeine | Trezix | GSN = 073169 |
| aspirin/caffeine/ dihydrocodeine | Synalgos-DC | GSN = 062407 |
| benzhydrocodone/ acetaminophen | Apadaz | GSNs = 079489, 078222, 079488 |
| carisoprodol/ aspirin/codeine | Soma Compound/ codeine | GSNs = 048518 |
| codeine sulfate | N/A | GSNs =004185, 004186, 004187 |

PLAINTIFFS001379

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | codeine/ butalbital/ APAP/ caffeine | N/A | GSNs = 004149, 071253 | |
| | codeine/ butalbital/ ASA/ caffeine | Ascomp/ Codeine Fiorinal/ Codeine | GSNs = 004120 | |
| | fentanyl spray | Subsys | GSNs = 068412, 068413, 068414, 068415, 068416, 068756, 068757 | |
| | fentanyl citrate | Abstral, Actiq, Fentora, Lazanda | GSNs = 022358, 022360, 041339, 041340, 041341, 041342, 061492, 061493, 061495, 061496, 061497, 064712, 064713, 064714, 064715, 064716, 064717, 065633, 066764, 076221 | |

34

PLAINTIFFS001380

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | hydrocodone/ acetaminophen | Hycet, Lorcet/HD/Plus, Lortab, Norco, Verdrocet, Vicodin/ES/HP, Xodol, Zamicet | GSNs =004201, 030623, 047430, 047431, 053582, 057726, 060338, 060533, 063727, 064261, 066836, 068600, 071384, 071385, 064753, 064754 | |
| | hydrocodone/ ibuprofen | Ibudone, Reprexain, Vicoprofen, Xylon | GSNs = 034068, 054674, 063650, 064781 | |
| | hydromorphone | Dilaudid | GSNs = 004110, 004112, 015190, 016156 | |
| | levorphanol | N/A | GSNs =004228, 079449 | |
| | meperidine | Demerol | GSNs = 004051, 004052, 004053 | |
| | morphine sulfate | N/A | GSNs = 004087, 004089, 004090, 004091, 004092, 069602, 071396 | |
| | oxycodone | Oxaydo, Roxicodone, Roxybond | GSNs = 004224, 004225, 013467, 015065, 024507, 045298, 046474, 046475, | |

PLAINTIFFS001381

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | | | 068467, 069101 076361, 078532, 078533 | |
| | oxycodone/ acetaminophen | Endocet, Percocet, Primlev, Prolate | GSNs = 004221, 004222, 013998, 048976, 048977, 060727, 060728, 060729, 082012 | |
| | oxycodone/ aspirin | N/A | GSNs = 060638 | |
| | oxycodone/ ibuprofen | N/A | GSNs = 058402 | |
| | oxymorphone | Opana IR | GSNs = 061086, 061087 | |
| | pentazocine/ naloxone | N/A | GSNs = 004292 | |
| | tapentadol | Nucynta | GSNs = 065319, 065320, 065321 | |
| | tramadol | Ultram, Qdolo | GSNs = 023139, 044975, 081474 | |
| | tramadol/ acetaminophen | Ultracet | GSNs = 048456 | |
| | tramadol/ celecoxib | Seglentis | GSN = 082830 | |
| | *blue font indicates manufacturer obsolete | | | |
| **Modafinil Automation**  Automated PA approval | | | | **Step 1:**  If incoming claim is for <Modafinil> PROCEED TO STEP 2.  If incoming claim is for <Armodafinil>  <Nuvigil>, or <Provigil>, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "Patient Must try Modafinil Prior to Nuvigil/Provigil"  **Step 2:** If incoming claim is for Modafinil, look back 730 days in |

PLAINTIFFS001382

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Satisfies L=Auto PA<br><br>drug edit<br><br><br>Automated PA approval<br>will NOT override<br>R = Non-PDL edit | **Generic Name** | **Brand Name** | **Drug Code** | medical claims for Narcolepsy Obstructive Sleep Apnea, Circadian Rhythm Sleep Disorder, or S hift Work Type diagnosis (see approvable ICD-10s below), If Found CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: "M/I  Diagnosis Code" |
| | Armodafinil | Nuvigil | HSN = 034868 | |
| | Modafinil | Provigil | HSN = 010865 | |

| Approvable ICD 10 Codes | |
|---|---|
| **ICD 10<br>CM Code** | **Description** |
| G47.411 | Narcolepsy with cataplexy |
| G47.419 | Narcolepsy without cataplexy |
| G47.421 | Narcolepsy in conditions classified elsewhere with cataplexy |
| G47.429 | Narcolepsy in conditions classified elsewhere without cataplexy |
| G47.33 | Obstructive sleep apnea for adult, pediatric |
| G47.26 | Circadian Rhythm Sleep Disorder, Shift Work Type |

**Note:** This edit does NOT override existing age limits, quantity limits, or Non PDL coding.

| Quantity Limitations | |
|---|---|
| Nuvigil (Armodafinil) 50mg | 2 tablets per day |
| Nuvigil (Armodafinil) 150mg, 200mg, 250mg tablets | 1 tablet per day |
| Provigil (Modafinil) 100mg | 3 tablets per day |
| Provigil (Modafinil) 200mg | 2 tablets per day |

| Edit | Drugs | | Steps |
|---|---|---|---|
| Enbrel/Humira/ Xeljanz IR/ Xeljanz Solution Auto PA<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL edit and will not satisfy the automation logic | **Drug Name** | **Drug Code** | **Step 1:**  If incoming claim is for <GSN 070233 or 078538 (Xeljanz IR)>, PROCEED TO STEP 2. If incoming claim is for <HSN 018830 (Enbrel)>, PROCEED TO STEP 3. If incoming claim is for <GSN 081537 (Xeljanz solution)>, PROCEED TO STEP 4. If incoming claim is for <HSN 024800 (Humira)>, look back in medical claims history 730 days for a diagnosis of  Ankylosing Spondylitis, Crohn's Disease, Ulcerative Colitis, Juvenile Rheumatoid Arthritis, Hidradenitis, Psoriasis including Psoriatic Arthritis, Other Endophthalmitis, or Iridocyclitis (see approvable ICD-10s below) If found, NO PA REQUIRED; Otherwise, PROCEED TO STEP 2. |
| | Enbrel 25mg vial, 25mg/0.5ml Syringe<br>Enbrel 50m/ml Syringe & Pen Injection | HSN = 018830 | |
| | Humira 10mg/0.2ml Syringe Kit<br><br>Humira 20mg/0.4ml Syringe Kit<br><br>Humira Ped Crohn 40mg/0.8ml Starter kit | HSN = 024800 | |

PLAINTIFFS001383

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|

**Drugs:**

| | |
|---|---|
| Humira Crohn-UC-HS 40mg/0.8ml Starter kit | |
| Humira 40mg/0.8ml Psoriasis-Uveitis Starter Kit | |
| Xeljanz 5mg Tablet | GSN = 070233 |
| Xeljanz 10mg Tablet | GSN = 078538 |
| Xeljanz 1 mg/mL Solution | GSN = 081537 |

**Steps:**

| ICD 10-CM Code | Description |
|---|---|
| H44.111-H44.119<br><br>H44.121-H44.129<br><br>H44.131-H44.139<br><br>H44.19 | Other Endophthalmitis |
| ICD-10 Disease Group: H20 | Iridocyclitis |
| ICD10 Disease Group: K50, K52 | Crohn's Disease |
| ICD10 Disease Group: K51 | Ulcerative Colitis |
| ICD10 Disease Group: L40 | Psoriasis, including psoriatic arthritis |
| L73.2 | Hidradenitis Suppurativa |
| ICD-10 Disease Group: M08 | Juvenile Rheumatoid Arthritis |
| ICD-10 Disease Group: M45 | Ankylosing Spondylitis |

**Step 2:** If incoming claim is for <HSN 024800 (Humira)> or <GSN 070233 or 078538 (Xeljanz IR)>, look back in medical claims history 730 days for A diagnosis of Psoriatic Arthritis, Rheumatoid Arthritis, Ulcerative Colitis, Unspecified Inflammatory Polyarthropathies or Ankylosing Spondylitis (see approvable ICD-10s below). If found, NO PA REQUIRED; Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message *M/I Diagnosis Code*

| ICD 10-CM Code | Description |
|---|---|
| ICD10 Disease Group: K51 | Ulcerative Colitis |
| ICD10 Disease Group: L40 | Psoriasis, including psoriatic arthritis |
| ICD-10 Disease Group: M05 M06 | Rheumatoid arthritis with or without Rheumatoid Factor |

PLAINTIFFS001384

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|------|-------|-------|
| | | |

| | |
|---|---|
| M06.4 | Inflammatory Polyarthopathy |
| ICD-10 Disease Group: M45 | Ankylosing Spondylitis |

**Step 3:** If incoming claim is for <HSN 018830 (Enbrel)>, look back in medical claims history 730 days for a diagnosis of Juvenile Rheumatoid Arthritis, Rheumatoid Arthritis, or Unspecified Inflammatory Polyarthropathies (see approvable ICD-10s below). If found, NO PA REQUIRED; Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message "M/I" Diagnosis Code.

| ICD 10 CM Code | Description |
|---|---|
| ICD-10 Disease Group:<br><br>M05<br><br>M06 | Rheumatoid arthritis with or without Rheumatoid Factor |
| ICD-10 Disease Group:<br><br>M08 | Juvenile Rheumatoid Arthritis |
| M06.4 | Inflammatory Polyarthopathy |
| ICD10 Disease Group: L40 | Psoriasis, including psoriatic arthritis |
| ICD-10 Disease Group: M45 | Ankylosing Spondylitis |

**Step 4:** If incoming claim is for <GSN 081537 (Xeljanz solution)>, look back in medical claims history 730 days for a diagnosis of Juvenile Rheumatoid Arthritis (see approvable ICD-10s below). If found, NO PA REQUIRED; Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message "M/I" Diagnosis Code.

| ICD 10 CM Code | Description |
|---|---|
| ICD-10 Disease Group:<br><br>M08 | Juvenile Rheumatoid Arthritis |

PLAINTIFFS001385

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | **Note:** This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding. |

| Quantity Limitations | |
|---|---|
| Enbrel 50mg/ml Sure Click, Syringe | 7.84mls every 28 days |
| Enbrel 25mg Kit | 2 kits every 28 days |
| Enbrel 25mg/0.5ml Syringe/Vial | 4.08mls every 28 days |
| Humira 10mg/0.2ml, 20mg/0.4ml Syringe Kit Humira Ped Crohn 40mg/0.8ml Starter kit Humira Crohn-UC-HS 40mg/0.8ml Starter kit Humira 40mg/0.8ml Psoriasis- Uveitis Starter Kit | 1 Kit every 28 days |
| Humira 40mg/0.8ml Syringe/Pen kit | 2 kits every 28 days |
| Xeljanz 5mg Tablet Xeljanz 10mg Tablet | 2 Tablets per day |
| Xeljanz solution | 10mL's per day |

**Transderm Scop Automation**

Automated PA approval
Satisfies L=Auto PA
drug edit

Automated PA approval
will NOT override
R = Non-PDL edit

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Scopolamine | Transderm Scop | HSN = 012306 |

**Step 1:** If incoming claim is for <Transderm Scop> look back 60 days in claims history for itself. If Found, CLAIM PAYS, Otherwise, PROCEED TO STEP 2.

**Step 2:** Look back 365 days in medical history for diagnosis of sickle cell or cancer (see approvable ICD-10s below). If Found, CLAIM PAYS, Otherwise, PROCEED TO STEP 3

| Approvable ICD 10 Codes | |
|---|---|
| **ICD 10 CM Code** | **Description** |
| D56 D57 D58 | Thalassemia, Sickle Cell, Other Hereditary hemolytic anemias |
| C00-C14 C15-C26 C30-C39 C40-C41 C43-C44 C45-C49 C50 C51-C58 C60-C63 C64-C68 | Neoplasms |

PLAINTIFFS001386

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|

| | Antiemetic List | | |
|---|---|---|---|
| | Generic drug name = 1 or 2 | | |
| | Rx Indicator = Yes | | |

| Generic Name | Brand Name | Drug Code | | |
|--------------|-----------|-----------|---|---|
| Aprepitant | Emend | HSN = 025058 | C69-C72 | |
| Dimenhydrinate | N/A | HSN = 004716 | C73-C75 | |
| Dolasetron | Anzemet | HSN = 016576 | C7A | |
| Doxylamine/ Vitamin B6 | Diclegis | HSN = 001970 | C7B | |
| | | | C76-C80 | |
| Dronabinol | Marinol | HSN = 001955 | C81-C96 | |
| Fosaprepitant | Emend Vial | HSN = 035346 | D00-D09 | |
| Granisetron | Sancuso Sustol | HSN = 035877 | D10-D36 | |
| | | | D3A | |
| Granisetron HCL | N/A | HSN = 007611 | D37-D48 | |
| Granisetron HCL/PF | N/A | HSN = 034765 | D49 | |
| Meclizine | N/A | HSN = 001975 | K31.7 | |
| Metoclopramide | Reglan | HSN = 002148 | K63.5 | |
| Nabilone | Cesamet | HSN = 001956 | Q85.00 | |
| Netupitant/ Palonosetron HCL | Akynzeo | HSN = 041467 | Q85.01 | |
| | | | Q85.02 | |
| Ondansetron | Zofran ODT Zuplenz | HSN = 019058 | | |
| Ondansetron HCL | Zofran | HSN = 006055 | | |
| Ondansetron HCL in 0.9% NACL | N/A | HSN = 017785 | | |
| Ondansetron HCL in D5W | N/A | HSN = 009765 | | |

**Step 3:** Look back 90 days in medical history for diagnosis of Motion Sickness or Postoperative Nausea and Vomiting (see approvable ICD-10s below). If Found, PROCEED TO STEP 4. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: "M/I Diagnosis Code"

| Approvable ICD 10 Codes | |
|---|---|
| ICD 10 CM Code | Description |
| K91.89 | Other Postprocedural complications and disorder of digestive system |
| R11.2 | Nausea with vomiting, unspecified |
| T75.3XXA | Motion Sickness: Initial Encounter |
| T75.3XXD | Motion Sickness: Subsequent Encounter |
| | Motion Sickness: Sequela |
| T75.3XXS | |

**Step 4:** Look back 90 days in claim history for 2 medications (different chemical entities HSN's) in <Antiemetic List>. If Found, PROCEED TO STEP 5. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: "Missing Prerequisite Drug Therapy"

**Step 5:** Look back 90 days in claim history for <Meclizine> If Found, CLAIM PAYS, Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "Patient Must try Meclizine Prior to Transderm Scop"

41

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | **Antiemetic List Continued** | |
| | **Generic drug name = 1 or 2** | |
| | **Rx Indicator = Yes** | |

| | Generic Name | Brand Name | Drug Code | |
|---|---|---|---|---|
| | Ondansetron HCL/ PF | N/A | HSN = 033598 | **Note:** This edit does NOT override existing age limits, quantity limits, or Non PDL coding. |
| | Palonosetron HCL | Aloxi | HSN = 025512 | |
| | Prochlorperazine | Compro Compazine Suppository | HSN = 004588 | |
| | Prochloperazine Edisylate | N/A | HSN = 001628 | |
| | Prochlorperazine Maleate | Compazine | HSN = 001629 | |
| | Promethazine HCL | Phenadoz Phenergan Promethegan | HSN = 012014 | |
| | Rolapitant HCL | Varubi | HSN = 042468 | |
| | Trimethobenzamide HCL | Tigan | HSN = 001952 | |

**Quantity Limitations**

| Transderm Scop 1.5mg/3day Patch | 10 patches every 30 days |
|---|---|

---

**Solaraze  3% Gel Automation**

Automated  PA approval Satisfies L=Auto PA drug edit

Automated PA approval will **NOT** override

R = Non-PDL edit

| Drug Name | Drug Code |
|---|---|
| Solaraze  3% Gel (diclofenac sodium) | GSN = 039826 |

**Step 1:** If incoming claim for <Solaraze> look back in medical claims 365 days for actinic keratosis diagnosis (see approvable ICD-10s below). If found, NO PA REQUIRED; Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

**Actinic Keratosis Approvable ICD 10 Codes**

| ICD-10-CM Code | Description |
|---|---|
| L57.0 | Actinic Keratosis |

**Quantity Limitations**

| Solaraze  3% Gel (diclofenac sodium) | 200gm every 30 days |
|---|---|

**Note:** This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding.

---

**Clomipramine Automation**

Automated PA approval

Satisfies L=Auto PA drug edit

Automated PA approval will NOT override

| Drug Name | Drug Code |
|---|---|
| Clomipramine | GSN = 046120 046121, 046122 (Generic only) |

| SSRI List | | |
|---|---|---|
| Generic Name | Brand Name | Drug Code |

**Step 1:** If incoming claim is for <Clomipramine Generic only> look back 180 days in patient's drug history for <Anafranil/Clomipramine-GSNs 046120, 046121, 046122 brand or generic> If found, CLAIM PAYS, NO PA REQUIRED; Otherwise, Proceed to STEP 2.

**Step 2:** Look back in patient's medical claim history 365 days for a diagnosis Obsessive Compulsive Disorder <ICD 10 listed below> If Found, PROCEED to Step 3. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

**Step 3:** Look back 30 days in patient's drug history for claim in <SSRI List> and a day supply >/= 24. If Found, CLAIM

42

PLAINTIFFS001388

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| R = Non-PDL edit | Citalopram hydrobromide | Celexa | HSN = 010321 | PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "Missing Prerequisite Drug Therapy" |
| | Escitalopram oxalate | Lexapro | HSN = 024022 | |
| | Fluoxetine HCL | Prozac, Prozac Weekly | HSN = 001655 (excluding GSN 046216-Rapiflux, 065296 - Sarafem) | |
| | Fluvoxamine maleate CR | Luvox CR | HSN = 006338 | |
| | Paroxetine/ER HCL | Paxil, Paxil CR | HSN = 007344 | |
| | Paroxetine Mesylate | Pexeva | HSN = 025796 excluding GSN 071167 – Brisdelle) | |
| | Sertraline HCL | Zoloft | HSN = 006324 | |

Approvable ICD 10 CM Codes

| ICD-10-CM Code | Description |
|---|---|
| F42 | Obsessive-compulsive disorder |
| F42.2 | Mixed obsessional thoughts and acts |
| F42.3 | Hoarding disorder |
| F42.4 | Excoriation (skin-picking) disorder |
| F42.8 | Other obsessive-compulsive disorder |
| F42.9 | Obsessive-compulsive disorder, unspecified |

**Note:** The meds below do not have an FDA indication for OCD or Depression thus were omitted from the automation:

SSRIs

| Fluoxetine | Sarafem | GSN = 046216, 065296 | Premenstrual dysphoric disorder (PMDD) |
|---|---|---|---|
| | Rapiflux | 046219 | |
| Paroxetine mesylate | Brisdelle | GSN = 071167 | Hot Flashes |

**Note:** Blue font indicates product Is no longer available

---

**Vivitrol 380mg Sus ER Rec Automation**

Automated PA approval Satisfies L=Auto PA drug edit

Automated PA approval will NOT override
R = Non-PDL edit

| Drug Name | Drug Code |
|---|---|
| Vivitrol 380mg Sus ER Rec (Naltrexone Microspheres) | HSN = 033782 |

**Step 1:** If incoming claim for <Vivitrol> look back in medical history 365 days for diagnosis of Opioid Use Disorder or Alcoholism (see approvable ICD-10s below). If found, NO PA REQUIRED; Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

Approvable ICD 10 Codes

| ICD-10-Disease Group | Description |
|---|---|
| F10 | Alcohol related disorders |
| F11 | Opioid Related Disorders |

**POS Bypass Logic:** The Pharmacy may enter a 3 in the PA Type Code Field (NCPDP Field # 461-EU) to bypass 75/31008 (Vivitrol AutoPA logic) if a diagnosis of Pregnancy and Opioid Related Disorder (see approvable ICD 10 codes below) is verified via phone or on the prescription.

| ICD 10 Disease Group | Description |
|---|---|
| F11 | Opioid Related Disorder |
| Z33 Z3A | Pregnant State Weeks of Gestation |

**Limitation:** The pharmacy may enter a 3 in the PA Type Code

PLAINTIFFS001389

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | Field (NCPDP Field # 461-EU) a maximum of 12 times per year **Note:** This edit does NOT override existing age limits, quantity limits, or Non PDL coding. |

| Quantity Limitations | |
|---|---|
| Vivitrol 380 ER Injectable Suspension (Naltrexone Microspheres) | 1 (380mg) Injection every 28 days |

| Edit | Drugs | Steps |
|---|---|---|
| **Long Acting Injectable (LAI) AutoPA** <br><br> Automated PA approval satisfies L = AutoPA drug logic <br><br> *Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic <br><br> Products coded S-PDL will bypass Automated logic | See table below | See steps below |

**<Long Acting Injectable (LAI) Antipsychotic List>**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| aripiprazole | Abilify Maintena | GSNs= 070669, 070670, 073298, 073299 |
| aripiprazole lauroxil | Aristada ER | HSN = 042595 |
| aripiprazole lauroxil submicr | Aristada Initio | HSN = 045050 |
| haloperidol decanoate | Haldol Decanoate | HSN = 001660 |
| paliperidone palmitate | Invega Sustenna, Invega Trinza, Invega Hafyera | HSN = 036479 |
| fluphenazine decanoate | N/A | HSN = 001624 |
| risperidone | Perseris | GSNs = 078740, 078741 |
| risperidone microspheres | Risperdal Consta | HSN = 025509 |
| olanzapine pamoate | Zyprexa Relprevv* | HSN = 036716 |

**Step 1:** If incoming claim is from <LAI Antipsychotic List> and Prior Auth = L-AutoPA, look back 365 days in paid claims history for <itself- products with the same HSN/GSN>. If found, claim MOVES OUT OF EDIT (Quantity Limit (QL) and Age (AG) limitations still apply). Otherwise, Proceed to Step 2.

**Step 2:** If incoming claim from <LAI Antipsychotic List> look back 730 days in medical claim history for a diagnosis of Schizophrenia or Schizoaffective disorder (see approvable ICD 10 codes below). If found, claim MOVES OUT OF EDIT (QL and AG limitations still apply). Otherwise, proceed to Step 3.

| Approvable Diagnosis Codes | |
|---|---|
| ICD 10 Disease Group | Description |
| F20 | Schizophrenia |
| F25 | Schizoaffective Disorder |

**Step 3:** If incoming claim is for <Abilify Maintena or Risperdal Consta> look back 730 days in medical claim history for diagnosis of Bipolar Disorder (see approvable ICD 10 codes below). If found, claim MOVES OUT OF EDIT (QL and AG limitations still apply). Otherwise, DENY for NCPDP 75 with supplemental messaging "*M/I Diagnosis Code*".

| Approvable Diagnosis Codes | |
|---|---|
| ICD 10 Disease Group | Description |
| F31 | Bipolar Disorder |

| Drug Name | Age Limit (Min Age) | Quantity Limitation |
|---|---|---|
| Abilify Maintena | 18 | 1 every 28 days |
| Aristada | 18 | 441mg: 1.6mLs every 28 days |

44

PLAINTIFFS001390

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps | | |
|------|-------|--|-------|--|--|
| | | | | 662mg: 2.4mLs every 28 days | |
| | | | | 882mg: 3.2mLs every 28 days | |
| | | | | 1064mg: 3.9mLs every 60 days | |
| | | | Aristada Initio | 18 | 2.4mLs every 180 days |
| | | | Invega Hafyera | 18 | 1092mg: 3.5mLs every 180 days |
| | | | | | 1560mg: 5mLs every 180 days |
| | | | Invega Sustenna | 18 | 390mg every 28 days |
| | | | | | 2 fills every 28 days |
| | | | Invega Trinza | 18 | 273mg: 0.880mLs every 84 days |
| | | | | | 410mg: 1.32mLs every 84 days |
| | | | | | 546mg: 1.75mLs every 84 days |
| | | | | | 819mg: 2.63mLs every 84 days |
| | | | Perseris | 18 | 1 every 25 days |
| | | | Risperdal Consta | 18 | 2 every 28 days |
| | | | Zyprexa Relprevv | 18 | 210mg & 300mg: 2 every 28 days |
| | | | | | 405mg: 1 every 28 days |

**Sublocade Automation**

**Sublocade List**

| Generic Name | Brand Name | Drug Code |
|--------------|-----------|-----------|
| buprenorphine | Sublocade 100mg/0.5ml Soler Syringe | GSN = 078000 |
| | Sublocade 300mg/1.5ml Soler Syringe | GSN = 077999 |

**Step1:** Incoming Claim for a drug in <Sublocade List> look back 30 days in recipient's paid claim history for Brand or Generic Bunavail Buccal Film, Suboxone Film/SL Tablets, Zubsolv Tab SL (HSN 024846), or Subutex SL Tablets (GSN 029312, 029313) with a Day Supply Utilized >/= 7. If found, CLAIM PAYS. Otherwise, DENY NCPDP EC 75 with supplemental messaging "M/I Prereq Drug Therapy-Minimal 7 day transmucosal buprenorphine req, Fax PA form to 877-614-1078"

**Note:** This edit will not override existing age limits, quantity limits, or the 4 Controlled Substance limit (6 for recipients with a diagnosis of cancer or sickle cell disease) per 30 days

45

PLAINTIFFS001391

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| **Ambien/Edluar Automation** | **Generic Name** | **Brand Name** | **Drug code** | **Step 1:** If incoming claim <Ambien 10mg>, <Ambien CR 12.5mg>, or <Edluar 10mg> look back 30 days in recipient's paid claim history for itself. If found, CLAIM PAYS. Otherwise, PROCEED TO STEP 2. <br><br>**Step 2:**  Look back 90 days in recipient's paid claim history for <Ambien 5mg>, <Ambien CR 6.25mg>, or <Edluar 5mg> with a Day Supply Utilized >/= 24.  If found, CLAIM PAYS. Otherwise, DENY NCPDP EC 75 with supplemental messaging "Pt must have trial of lower strengths (5mg or 6.25mg) prior to higher strengths (10mg or 12.5mg), Fax PA form to 877-614-1078" <br><br>**Note:** This edit does NOT override any existing age limits, quantity limits, or Non PDL coding. |
| | Zolpidem | Ambien 5mg Tablets | GSN = 019187 | |
| | | Ambien 10mg Tablets | GSN = 019188 | |
| | | Ambien 6.25mg CR Tablets | GSN = 059696 | |
| | | Ambien 12.5mg CR Tablets | GSN = 059697 | |
| | | Edluar 5mg SL Tablets | GSN = 065335 | |
| | | Edluar 10mg SL Tablets | GSN = 065334 | |
| **Overlapping Stimulant- BZP DUR edit** | **Stimulants-Benzodiazepine (BZP) List** | | | **Step 1:** If incoming claim from <Stimulant List> lookback 30 days for a fill from the <BZP List> If found, PROCEED TO STEP 2. Otherwise CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply) <br><br>**Step 2:** If incoming claim from <Stimulant List> look back 60 days for fill from <BZP List> and <Stimulant List>.  If found, claim rejects NCPDP 76 with additional message "*DD - Caution Overlapping BZP-Stimulant therapy.  Review & submit appropriate DUR cd Max:2 BZP-Stimulant DD ovr/180 dys.*" Otherwise, DENY for PRIOR AUTHORIZATION (75), with additional message "*PA Req'd. Overlapping BZP-Stimulant therapy: Fax PA 877-614-1078*" <br><br>**Limitation:** <br>Allow 2 pharmacy level overrides in 180 days for claims that deny out of the Stimulant-BZP AutoPA. Pharmacy must submit DUR Reason for Service Code: DD-Drug to Drug Interaction for pharmacy level override. Deny the third, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message "PA Req'd.Max:2 BZP-Stimulant DD ovr/180 dys. Fax PA 877-614-1078" |
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | **Stimulants** | | | |
| | amphetamine | Adzenys XR ODT, Dyanavel XR | HSN = 043652 | |
| | amphetamine sulfate | Evekeo | HSN = 002064 | |
| | dexmethylphenidate | Focalin, Focalin XR | HSN = 022987 | |
| | dextroamphetamine | Dexedrine, Procentra, Zenzedi | HSN = 002065 | |
| | dextroamphetamine/amphetamine | Adderall, Adderall XR, Mydayis ER | HSN = 013449 | |
| | lisdexamfetamine dimesylate | Vyvanse | HSN = 034486 | |
| | methamphetamine | Desoxyn | HSN = 002067 | |
| | methylphenidate | Daytrana, Cotempla XR ODT | HSN = 033556 | |

46

PLAINTIFFS001392

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| | methylphenidate HCL | Adhansia XR, Aptensio XR, Concerta, Jornay PM, Metadate CD, Metadate ER, Methylin, Methylphenidate LA, Quillichew, Quillivant, Relexxii ER, Ritalin, Ritalin LA, Ritalin SR | HSN = 001682 | |
| | Serdexmethylphenidate / dexmethylphenidate | Azstarys | HSN = 047187 | |
| | **Benzodiazepines** | | | |
| | alprazolam | Xanax, Xanax XR | HSN = 001617 | |
| | chlordiazepoxide | Librium, Poxi | HSN = 001610 | |
| | chlordiazepoxide/ amitriptyline | Limbitrol | HSN = 001656 | |
| | chlordiazepoxide/ clidinium | Librax | HSN = 002037 | |
| | clonazepam | Klonopin, Cerberclon | HSN = 001894 | |
| | clobazam | Onfi, Sympazan | HSN = 006536 | |
| | clorazepate | Tranxene, Gen-Xene | HSN = 001612 | |
| | diazepam | Valium | GSNs = 003761, 003762, 003763, 003764, 003765, 003766, 003767, 003768, 034017, 034018, 034019, 068715, 078712, 079289 | |
| | estazolam | Prosom | HSN = 006036 | |
| | flurazepam | Dalmane | HSN = 001593 | |
| | lorazepam | Ativan, Loreev XR | HSN = 004846 | |

PLAINTIFFS001393

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | midazolam | n/a | HSN = 001619 | |
| | oxazepam | Serax | HSN = 001616 | |
| | Quazepam | Doral | HSN = 001595 | |
| | temazepam | Restoril | HSN = 001592 | |
| | triazolam | Halcion | HSN = 001594 | |

| Edit | Drugs | Steps |
|---|---|---|
| Benzodiazepine (BZP) – LA Opioid DUR Edit | **\<Benzodiazepine (BZP) \>** <br><br> **Generic Name** / **Brand Name** / **Drug Code** <br> alprazolam / Xanax, Xanax XR / HSN = 001617 <br> chlordiazepoxide / Librium, Poxi / HSN = 001610 <br> chlordiazepoxide / amitriptyline / Limbitrol / HSN = 001656 <br> chlordiazepoxide / clidinium / Librax / HSN = 002037 <br> clonazepam / Klonopin, Cerberclon / HSN = 001894 <br> clobazam / Onfi, Sympazan / HSN = 006536 <br> clorazepate / Tranxene, Gen-Xene / HSN = 001612 <br> diazepam / Valium / GSNs = 003761, 003762, 003763, 003764, 003765, 003766, 003767, 003768, 034017, 034018, 034019, 068715, 078712, 079289 <br> estazolam / Prosom / HSN = 006036 <br> flurazepam / Dalmane / HSN = 001593 <br> lorazepam / Ativan, Loreev XR / HSN = 004846 <br> midazolam / n/a / HSN = 001619 <br> oxazepam / Serax / HSN = 001616 <br> quazepam / Doral / HSN = 001595 <br> temazepam / Restoril / HSN = 001592 <br> triazolam / Halcion / HSN = 001594 <br><br> **\<Long Acting Opioid Lists\>** <br><br> **Generic Name** / **Brand Name** / **Drug Code** <br> buprenorphine / Belbuca, Butrans / GSNs = 075050, 075051, 075052, 075053, 075054, 075055, 075056, 059589, 059590, | **Step 1:** If incoming claim from \<BZP List\> lookback 30 days for a fill from the \<LA Opioid List\>. If found, PROCEED TO STEP 2. Otherwise CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply) <br><br> **Step 2:** If incoming claim from \<BZP List\> look back 60 days for fill from the \<BZP List\>. If found, claim rejects NCPDP 76 with additional message *"DD – Toxicity Warning-Overlapping BZP-LA Opioid therapy.  Review & submit DUR cd; Max:2 BZP DD ovr/180 dys."* Otherwise, DENY for PRIOR AUTHORIZATION (75), with additional message *"PA Req'd. Overlapping BZP-LA Opioid therapy: Fax PA 877-614-1078"*. <br><br> **Limitation:** <br> Allow 2 pharmacy level overrides in 180 days for claims that deny out of the BZP-LA Opioid Edit for NCPDP 76. Pharmacy must submit DUR Reason for Service Code: DD-Drug to Drug Interaction for pharmacy level override. Deny the third, and subsequent attempts of  pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message *"PA Req'd.Max:2 BZP-LA Opioid DD ovr/180 dys. Fax PA 877-614-1078"* <br><br> **\*\*\*\*** Excluding recipients with LTC indicator or Patient Residence 03 on the claim and those with the following approvable cancer, sickle cell, or seizure diagnosis in claims history within 730 days: <br><br> *The provider will be able to override the 1st -two denials, for non-treatment naïve recipients.* <br><br> **Approvable Seizure Diagnosis ICD-10 Codes** <br><br> **ICD-10-CM Code** / **Description** <br> ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10- / Cancer |

PLAINTIFFS001394

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps | |
|---|---|---|---|---|---|
| | | | 059591, 072673, 071432 | D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 | |
| | fentanyl | Duragesic | GSNs = 015880, 015881, 015882, 015883, 059102, 073524, 073525, 073532 | ICD 10 Disease Group: D56, D57, D58 | Sickle Cell |
| | | | | ICD 10: G25.3 | Myoclonus |
| | hydrocodone bitartrate ER | Hysingla ER, Zohydro | GSNs = 073176, 073177, 073179, 073180, 073181, 073182, 073183, 073621,073622,073623, 073624, 073625, 073626, 071602, 071603, 071604, 071605, 071606, 071607 | ICD 10 Disease Group: G80 | Cerebral Palsy |
| | | | | ICD 10 Disease Group: G40 | Epilepsy |
| | | | | ICD 10 Disease Group: G45, G46 | Transient cerebral ischemic attacks and related syndromes<br><br>Vascular syndromes of brain in cerebrovascular diseases |
| | hydromorphone ER | Exalgo | GSNs = 066200, 069860, 069889, 069890 | ICD 10 Disease Block: I60-I69 | Cerebrovascular Disease |
| | methadone | Dolophine, Methadose | GSNs = 004235, 004237, 004238, 004239, 004240, 004242, 082101 | ICD 10: G90.1 | Familial dysautonomia<br><br>[Riley –Day] |
| | morphine sulfate ER | Arymo ER, Morphabond ER, MS Contin, Kadian ER | GSNs=077053, 077054, 077055, 074968,074969, 074970, 074971, 011887, 004096, 004097, 011886, 016522, 050222, 064739, 050221, 064740, 050220, 050219, 060355, 060356, 061748, 069899, 060357, 061749, 061722, 060358, 062358 | ICD 10 Disease Block: Q00-Q07 | Congenital Malformations of the brain, spinal cord, nervous system |
| | | | | ICD 10 Disease Group: R56 | Convulsions not elsewhere classified |
| | | | | ICD 10 Disease Group: S06 | Intracranial Injury |
| | | | | ICD  10:<br>T74.12XA<br>T74.12XD<br>T74.12XS<br>T74.4XXA<br>T74.4XXD<br>T74.4XXS<br>T76.12XA<br>T76.12XD<br>T76.12XS | Child physical abuse, confirmed/suspected, initial encounter<br>Shaken infant syndrome, initial encounter |
| | morphine sulfate/ naltrexone ER | Embeda | GSNs = 073302, 073303, 073304, 073305, 073306, 073307 | | |
| | oxycodone ER | OxyContin | GSNs = 072862, 072863, 072864, 072865, 072866, 072867, 072868 | | |
| | oxycodone/aceta minophen ER | Xartemis ER | GSN = 072134 | | |
| | oxycodone myristate | Xtampza ER | GSNs = 076031, 076032, 076033, 076034, 076035 | | |
| | oxymorphone ER | Opana ER | GSNs = 061091, 061092, 061093, 061094, 063782, 063783, 063784, 070320, 070321, 070397, 070398, 070399, 070400, 070401 | | |

49

PLAINTIFFS001395

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | tapentadol ER | Nucynta ER | GSNs = 067266, 067267, 067268, 067270, 067271 | |
| | tramadol ER | Conzip, Ryzolt, Ultram ER | GSNs = 043536, 043537, 060274, 063422, 063423, 063424, 067760, 067761, 067762, 068721 | |

| Edit | Drugs | | Steps |
|---|---|---|---|
| **Austedo-Tetrabenazine Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R=Non-PDL edit | **Drug Name** | **Drug Code** | **Step 1:** If incoming claim is for **<Austedo>** look back 730 days in medical claim history for ICD-10 in Disease Group G10 (Huntington's Disease), G24 (Dystonia), G25 (other extrapyramidal and movement disorders) or G26 (extrapyramidal and movement disorders in diseases classified elsewhere). If found, claim MOVES OUT OF EDIT (QL and AG limitations still apply). Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>If incoming claim is for **<Ingrezza>** look back 730 days in medical claim history for ICD-10 in Disease Group G24 (Dystonia), G25 (other extrapyramidal and movement disorders) or G26 (extrapyramidal and movement disorders in diseases classified elsewhere).  If found, claim MOVES OUT OF EDIT (QL and AG limitations still apply).  Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>If incoming claim is for **<Tetrabenazine>** look back 730 days in medical claim history for ICD-10 in Disease Group G10 (Huntington's Disease). If found, claim MOVES OUT OF EDIT (QL and AG limitations still apply).  Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**Note:**  This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding. |
| | Austedo (Deutetrabenazine) | HSN = 044192 | |
| | Ingrezza | HSN = 044202 (excluding Ingrezza Initiation Pack) | |
| | Tetrabenazine | HSN = 007350 (excluding Xenazine) | |

| Drug Name | Age Limit (Min Age) | Quantity Limitations |
|---|---|---|
| Austedo (Deutetrabenazine) | 18 | Maximum of 48mg per day<br>**For 6 mg tablets:** Maximum of 2 tablets per day<br>**For 9 mg & 12 mg tablets:** Maximum of 4 tablets per day |

50

PLAINTIFFS001396

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | | |
|---|---|---|---|---|
| | | Tetrabenazine | 18 | Maximum of 100mg per day **For 12.5 mg tablets:** Maximum of 3 tablets per day **For 25mg tablets:** Maximum of 4 tablets per day |

| Edit | Drugs | Steps |
|---|---|---|
| **Asthma- Inhaled Corticosteroid** | **Inhaled Corticosteroid List (ICS)** <br><br>**Single Agent-Inhaled Corticosteroid**<br><br>| **Step 1:** If incoming claim is for a drug in <Inhaled Corticosteroid List> look back 730 days in recipient's medical claims history for diagnosis of Asthma (ICD 10 Disease group J45). If found PROCEED TO STEP 2. Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products apply). <br><br>**Step 2:** Is patient < 12 years of age? If so, proceed to step 3. Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products apply). <br><br>**Step 3:** Look back 180 days in recipient's paid claim history for a fill from <SABA- Rescue Therapy List>. If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message *"M/I PreReq Therapy: SABA Req'd prior to/concomitantly with ICS Therapy, Review & submit appropriate DUR cd"* <br><br>*Note: The provider may override the denial utilizing only the approved intervention/professional service codes, outcome/result of service codes* <br><br>**Note:** This edit will not override existing age limits, quantity limits, or Non PDL edit |

| Generic | Brand Name | Drug Code |
|---|---|---|
| beclomethasone dipropionate | Qvar/RediHaler | GSNs = 046698, 046699, 077643, 077644 |
| budesonide | Pulmicort Flexhaler/Respules | GSNs = 062240, 062241, 018165, 022232, 046525, 046526 |
| ciclesonide | Alvesco | GSNs = 058671, 058672 |
| flunisolide | Aerospan | GSNs = 071756 |
| fluticasone furoate | Arnuity Ellipta | GSNs = 072722, 072723, 078449 |
| fluticasone propionate | ArmonAir RespiClick, Flovent HFA/Diskus | GSNs = 077089, 077090, 077091, 019319, 019318, 019317, 021251, 021253, 021483 |
| mometasone furoate | Asmanex HFA/Twisthaler | GSNs = 051649, 059326, 059327, |

51

PLAINTIFFS001397

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| | | 059328, 064010, 064012, 073197, 073198, 080669 | | |

| Combination Agents- Inhaled Corticosteroid | | |
|---|---|---|
| **Generic** | **Brand Name** | **Drug Code** |
| budesonide/ formoterol | Symbicort | HSN = 021993 |
| fluticasone furoate/ vilanterol | Breo Ellipta | HSN = 040319 |
| fluticasone propionate/ salmeterol | Advair HFA/Diskus, Wixela Inhub, AirDuo RespiClick/Digihaler | HSN = 019963 |
| mometasone/ formoterol | Dulera | HSN = 037050 |
| budesonide/glycopyrrolate/formoterol | Breztri Aerosphere | HSN = 046753 |

| Rescue Therapy List | | |
|---|---|---|
| **Short Acting Beta Agonist (SABA)** | | |
| **Generic** | **Brand Name** | **Drug Code** |
| albuterol | AccuNeb, ProAir HFA/RespiClick/Digihaler, Proventil HFA, Ventolin HFA | HSN = 002073 |
| levalbuterol HCl | Xopenex | HSN = 019858 |
| levalbuterol tartrate | Xopenex HFA | HSN = 032814 |
| metaproterenol | Alupent | HSN = 002058 |

PLAINTIFFS001398

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | terbutaline | Brethine | HSN = 002071 | |
| | Blue font = manufacturer obsolete products | | | |

| Edit | Drugs | | | | Steps |
|---|---|---|---|---|---|
| **Overlapping TNF Inhibitors-Related Agents DUR Edit** | **Tumor Necrosis Factor Inhibitors (TNFi) List** | | | | **Step 1**: If incoming claim from <TNFi List> PROCEED to STEP 3. |
| | **Generic Name** | **Brand Name** | **HSN Drug Codes** | | If incoming claim from <Non-Biologics List> PROCEED to STEP 2. |
| | adalimunab | Humira/ Pediatric Crohn's/ Crohn's-UC-HS Starter/ Psoriasis-Uveitis | HSN = 024800 | | If incoming claim from < Non-TNFi Biologics List> look back 60 days for fill from <TNFi List> or <Non-Biologics List>. If found, claim rejects NCPDP 75 with additional message "DD- Caution Overlapping TNFi, Non-TNFi Biologics, or Non-Biologics (Otezla, Olumiant, Xeljanz/XR, Rinvoq ER) Therapy. PA Req'd": Fax PA to 877-614-1078". Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |
| | certolizumab pegol | Cimzia | HSN = 035554 | | **Step 2**: If incoming claim from <Non-Biologics List> look back 60 days for fill from <TNFi List> or <Non TNFi Biologics List>. If found, claim rejects NCPDP 75 with additional message "DD- Caution Overlapping TNFi, Non-TNFi Biologics, or Non-Biologics (Otezla, Olumiant, Xeljanz/XR, Rinvoq ER) Therapy. PA Req'd": Fax PA to 877-614-1078". Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |
| | etanercept | Enbrel/Mini/ Sureclick | HSN = 018830 | HIC3 = S2J | |
| | golimunab | Simponi/ Aria | HSN = 036278 | | |
| | infliximab | Remicade | HSN = 018747 | | |
| | infliximab-abda | Renflexis | HSN = 044432 | | |
| | Infliximab-dyyb | Inflectra | HSN = 043249 | | **Step 3**: If incoming claim from <TNFi List (HIC3)> look back 60 days for fill from < Non-TNFi Biologics List> or <Non-Biologics List>. If found, claim rejects NCPDP 75 with additional message "DD- Caution Overlapping TNFi, Non-TNFi Biologics, |

PLAINTIFFS001399

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| | **Non TNFi Biologic List** | | | or Non-Biologics (Otezla, Olumiant, Xeljanz/XR, Rinvoq ER) Therapy. PA Req'd": Fax PA to 877-614-1078". Otherwise, PROCEED to STEP 4. |
| | **Generic Name** | **Brand Name** | **Drug Codes** | |
| | abatacept | Orencia | HIC3 = S2Q | |
| | anakinra | Kineret | HIC3 = S2M | **Step 4:** If incoming claim is from <TNFi List (HSN)> look back 60 days in patient drug history for another fill from < TNFi List (HSN)> excluding itself. If found claim rejects NCPDP 75 with additional message "TD- Caution Overlapping TNFi Therapy. PA Req'd": Fax PA to 877-614-1078". Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |
| | rilonacept | Arcalyst | | |
| | brodalumab | Siliq | HSN = 044102 | |
| | canakinumab | Ilaris | HIC3 = S2V | |
| | guselkumab | Tremfya | HSN = 044418 | **Note:** This edit does NOT override existing age limits, quantity limits, or Non PDL edit |
| | ixekizumab | Taltz | HSN = 043193 | |
| | risankizumab-rzaa | Skyrizi | HSN = 045699 | |
| | rituximab | Rituxan | HSN = 016848 | |
| | sarilumab | Kevzara | HIC3 = Z2V | |
| | tocilizumab | Actemra | | |
| | secukinumab | Cosentyx | HSN = 041715 | |
| | tildrakizumab-asmn | Ilumya | HSN =044823 | |
| | ustekinumab | Stelara | HIC3 = Z2U | |
| | vedolizumab | Entyvio | HIC3 = D6K | |
| | **Non-Biologics List** | | | |
| | **Generic Name** | **Brand Name** | **Drug Codes** | |
| | apremilast | Otezla | HIC3 = S2Z | |
| | baricitinib | Olumiant | | |
| | tofacitinib | Xeljanz/XR | HIC3 = Z2Z | |
| | upadacitinib | Rinvoq ER | | |

PLAINTIFFS001400

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Overlapping Dipeptidyl-Peptidase IV Inhibitor (DPP-4) and Glucagon-Like Peptide 1 Agonist (GLP-1) DUR edit** | **Dipeptidyl Peptidase IV Inhibitor List (DPP-4)** <br> **Single Agent: DPP-4 Inhibitors** <table><tr><td>HIC3</td><td>Drug Name</td><td>HSN</td></tr><tr><td>C4J</td><td>Januvia<br>Nesina<br>Onglyza<br>Tradjenta</td><td>034126<br>039968<br>036471<br>037576</td></tr></table> **Combination Agents: DPP-4 Inhibitors** <table><tr><td>HIC3</td><td>Drug Name</td><td>HSN</td></tr><tr><td>C4A</td><td>Juvisync</td><td>038054</td></tr><tr><td>C4C</td><td>Oseni</td><td>039967</td></tr><tr><td>C4F</td><td>Janumet/XR<br>Jentadueto/XR<br>Kazano<br>Kombiglyze XR</td><td>034665<br>038464<br>039970<br>037246</td></tr><tr><td>C4W</td><td>Glyxambi<br>Qtern<br>Steglujan</td><td>041724<br>043957<br>044706</td></tr></table> **Glucagon-Like Peptide 1 Agonist (GLP-1)** <br> **Single Agent: GLP-1 Agonist** <table><tr><td>HIC3</td><td>Drug Name</td><td>HSN</td></tr><tr><td>C4I</td><td>Adlyxin<br>Bydureon<br>Byetta<br>Ozempic<br>Tanzeum<br>Trulicity<br>Victoza</td><td>040782<br>038451<br>032893<br>044675<br>041163<br>041421<br>036436<br>(Excluding: GSNs 073258-Saxenda)</td></tr></table> **Combination Agents: GLP-1 Agonist** <table><tr><td>C4X</td><td>Soliqua<br>Xultophy</td><td>043944<br>041880</td></tr></table> | **Step 1:** If incoming claim from <DPP-4 Inhibitor List (HIC3)> PROCEED to STEP 2. <br><br>If incoming claim from <GLP-1 Receptor Agonist List (HIC3)> look back 90 days for fill from <DPP-4 Inhibitor List (HIC3)>. If found, claim rejects NCPDP 76 with additional message "DD- Caution Overlapping DPP-4 Inhibitor & GLP-1 Receptor Agonist Therapy. Review & submit appropriate DUR cd." If not found, PROCEED to STEP #3. <br><br>**Step 2:** If incoming claim from <DPP-4 Inhibitor List (HIC3)> look back 90 days for fill from <GLP-1 Receptor Agonist List (HIC3)>. If found, claim rejects NCPDP 76 with additional message "DD- Caution Overlapping DPP-4 Inhibitor & GLP-1 Receptor Agonist Therapy. Review & submit appropriate DUR cd". If not found, PROCEED to STEP 4. <br><br>**Step 3:** If incoming claim from <GLP-1 Receptor Agonist List (HSN)> look back 90 days for fill from <GLP-1 Receptor Agonist List (HSN)>, excluding itself. If found, claim rejects NCPDP 76 with additional message "TD of GLP-1 Receptor Agonist Therapy. Review & submit appropriate DUR cd." Otherwise, CLAIM PAYS. <br><br>**Step 4:** If incoming claim from <DPP-4 Inhibitor List (HSN)> look back 90 days for fill from <DPP-4 Inhibitor List (HSN)>, excluding itself. If found, claim rejects NCPDP 76 with additional message "TD of DPP-4 Inhibitor Therapy. Review & submit appropriate DUR cd." Otherwise, CLAIM PAYS. <br><br>**Limitation:** Allow 1 pharmacy level override in 90 days for claims that deny out of the DPP-4/GLP-1 automation logic. Pharmacy must submit DUR Reason for Service Code for pharmacy level override. Deny the second, and subsequent attempts of a pharmacy level override, within a rolling 90-day period, for NCPDP 75 PA required with additional message "PA Req'd. Max: 1 DPP-4/GLP-1 TD override/90 days. Fax PA to 877-614-1078" <br><br>**Note:** This edit does NOT override existing age limits, quantity limits, or Non PDL edit |
| **Short Acting Narcotic Max Day Supply Edit** | **<Short Acting (SA) Narcotic List>** <table><tr><td>Generic Name</td><td>Brand Name</td><td>Drug Code</td></tr><tr><td>acetaminophen/ codeine</td><td>Capital/ Codeine Tylenol/</td><td>GSNs = 004161, 004163, 004165, 004169, 045155,</td></tr></table> | **Limitation:** Allow a maximum day supply = 3 for products in the SA Narcotic List with a DEA code = 2 <br><br>**Limitation:** Allow a maximum of two -3 day supplies per 30 days. Please reject the 3rd request for a 3-day supply within 30-day period for NCPDP 76 with supplemental messaging "Schedule II SA Narcotic – Acute Therapy - Max of 6 days of therapy per month" |

PLAINTIFFS001401

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | | Codeine | 070212, 070222, 070224 | **Limitation:**<br>Allow a maximum day supply = 7 for products in the SA Narcotic list with a DEA code = 2 with a PA Type Code Field NCPDP Field code # 461-EU) = 5 entered on the incoming claim |
| | acetaminophen/ caffeine/ dihydrocodeine | Trezix | GSN = 073169 | |
| | aspirin/caffeine/ dihydrocodeine | Synalgos-DC | GSN = 062407 | **Limitation:**<br>Allow a maximum of two -7 day supplies per 30 days. Please reject the 3rd request for a 7-day supply within 30 days period for NCPDP 76 with supplemental messaging "Schedule II SA Narcotic - ACUTE PAIN EXEMPTION- Max of 14 days of therapy per month" |
| | benzhydrocodone/ acetaminophen | Apadaz | GSNs = 079489, 078222, 079488 | **Limitation (CIII-CV):**<br>Allow a maximum of 14 days supply every 30 days.  Please reject claims that exceed 14 days supply every 30 days for NCPDP EC 76 – Plan limitation exceeded with additional message "Schedule III-V SA Narcotic- Acute therapy- Max of 14 days supply of therapy per month" |
| | carisoprodol/ aspirin/codeine | Soma Compound/ codeine | GSNs = 048518 | |
| | codeine sulfate | N/A | GSNs =004185, 004186, 004187 | **Limitation:**<br>Allow a maximum of two -3 day supplies per 30 days. Please reject the 3rd request for a 3-day supply within 30-day period for NCPDP 76 with supplemental messaging "Schedule II SA Narcotic– Acute Therapy-Max of 6 days of therapy per month" |
| | codeine/ butalbital/ ASA/ caffeine | Ascomp/ Codeine Fiorinal/ Codeine | GSNs = 004120 | **Limitation:**<br>Allow a maximum of two -7 day supplies per 30 days. Please reject the 3rd request for a 7-day supply within 30 days period for NCPDP 76 with supplemental messaging "Schedule II SA Narcotic - ACUTE PAIN EXEMPTION- Max of 14 days of therapy per month" |
| | fentanyl spray | Subsys | GSNs = 068412, 068413, 068414, 068415, 068416, 068756, 068757 | |
| | fentanyl citrate | Abstral, Actiq, Fentora, Lazanda | GSNs = 022358, 022360, 041339, 041340, 041341, 041342, 061492, 061493, 061495, 061496, 061497, 064712, 064713, 064714, 064715, 064716, 064717, 065633, 066764, 076221 | Please exclude recipients with LTC indicator or Patient Residence 03 on the claim OR a diagnosis of ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) or ICD10 Disease Group D56, D57, D58 (sickle cell disease) or ICD 10 D55.0, D55.1, D55.2, D55.3, D55.8, D55.9, G11.0, G11.2, G11.3, G11.8, G12.0, G12.9, G12.1,G12.8, G12.21, G95.0, G95.19, G95.11, G32.0, G99.2, G95.89, G95.81, G95.9, G95.29, G95.20, G90.50, G90.519, G90.511, G90.512, G90.513 , G90.521, G90.522, G90.523, G90.529, G90.59 ,G35, G36.0, G37.0, G37.5, G73.3, G37.3, G37.1, G37.2, G37.8, G36.1, G36.8, G37.9,G36.9, G82.50, G82.20, G04.1, G82.21, G82.22, G83.0, G83.10, G83.20, G83.30,G83.31, G83.32, G83.33, G83.34, G83.4, (G83.5), G83.81, G83.82, G83.83, G83.84, G83.89, G83.9, G54.6, G54.7, G60.0, G60.2 G61.0, G63, M47.12, M47.011, M47.012, M47.013, M47.014, M47.015, M47.016, M47.019, M47.021, M47.022, M47.029, M47.11, M47.13 , M47.14, M47.15 ,M47.16, M48.20, M48.21, M48.22, M48.23, M48.24, M48.25, M48.26, M48.27, M48.10, M48.11, M48.12, M48.13, M48.14, M48.15, M48.16, M48.17, M48.18, M48.19, M48.9, M25.78, M47.10, M50.20, M50.21, M50.22, M50.23, M51.26, M51.27, M51.24, M51.25, M51.9, M51.34, M51.35, M51.36, M51.37, M50.00, M50.01, M50.02, M50.03, M51.04, M51.05 ,M51.06, M96.1, M46.40, M46.48, M46.49, M50.80, M50.90, M46.41, M46.42, M46.43, M50.81, M50.82, M50.83, M50.91, |
| | hydrocodone/ acetaminophen | Hycet, Lorcet/HD/Plus, Lortab, Norco, Verdrocet, Vicodin/ES/HP, Xodol, Zamicet | GSNs =004201, 030623, 047430, 047431, 053582, 057726, 060338, 060533, 063727, 064261, 066836, 068600, 071384, 071385, 064753, 064754 | |
| | hydrocodone/ ibuprofen | Ibudone, Reprexain, Vicoprofen, | GSNs = 034068, 054674, 063650, 064781 | |

PLAINTIFFS001402

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | | Xylon | | M50.92, M50.93, M46.45, M51.84, M51.85, M46.44, M46.47, M51.86, M51.87, M46.46, M48.02, M48.01, M48.03, M99.20, M99.21, M99.30, M99.31, M99.40, M99.41, M99.50, M99.51, M99.60, M99.61, M99.70, M99.71, M54.12, M54.13, M50.10, M50.11, M50.12, M50.13, M54.11, M54.02, M54.00, M54.01, M67.88, M48.00, M48.04, M48.05, M99.22, M99.32, M99.42, M99.52, M99.62, M99.72, M48.06, M99.43, M99.53, M99.63, M99.73, M48.07, M99.23, M99.33, M48.08, M99.34, M99.35, M99.36, M99.37, M99.38, M99.39, M99.44, M99.45, M99.46, M99.47, M99.48, M99.49, M99.55, M99.56, M99.57, M99.58, M99.59, M99.64, M99.65, M99.66, M99.67, M99.68, M99.69, M99.74, M99.75, M99.76, M99.77, M99.78, M99.79, M99.24, M99.25, M99.26, M99.27, M99.28, M99.29, M54.14, M54.15, M54.16, M54.17, M51.14, M51.15, M51.16, M51.17, M89.00, M89.011, M89.012, M89.019, M89.021, M89.022, M89.029, M89.031, M89.032, M89.039, M89.041, M89.042, M89.049, M89.051, M89.052, M89.059, M89.061, M89.062, M89.069, M89.071, M89.072, M89.079, M89.08, M89.09 (CNMP) in medical claims history within 365 days from the DOS of incoming claim. |
| | hydromorphone | Dilaudid | GSNs = 004110, 004112, 015190, 016156 | |
| | levorphanol | N/A | GSNs =004228, 079449 | |
| | meperidine | Demerol, Meperitab | GSNs = 004051, 004052, 004053 | |
| | morphine sulfate | N/A | GSNs = 004087, 004089, 004090, 004091, 004092, 069602, 071396, 004086, 004085, 004084, 004083 | |
| | oxycodone | Oxaydo, Roxicodone | GSNs = 004224, 004225, 013467, 015065, 024507, 045298, 046474, 046475, 068467, 069101, 076361, 078532, 078533 | |
| | oxycodone/ acetaminophen | Endocet, Percocet, Primlev, Prolate | GSNs = 004221, 004222, 013998, 048976, 048977, 060727, 060728, 060729 | |
| | oxycodone/ aspirin | N/A | GSNs = 060638 | |
| | oxycodone/ ibuprofen | N/A | GSNs = 058402 | |
| | oxymorphone | Opana IR | GSNs = 061086, 061087 | |
| | pentazocine/ naloxone | N/A | GSNs = 004292 | |
| | tapentadol | Nucynta | GSNs = 065319, 065320, 065321 | |
| | tramadol | Ultram, Qdolo | GSNs = 023139, 044975, 081474 | |
| | tramadol/ acetaminophen | Ultracet | GSNs = 048456 | |
| | tramadol/ celecoxib | Seglentis | GSN = 082830 | |

57

PLAINTIFFS001403

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Doxepin 5% cream AutoPA**<br><br>Automated PA approval satisfies L = AutoPA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | <table><tr><td>**Drug Name**</td><td>**Brand Name**</td><td>**Drug Code**</td></tr><tr><td>Doxepin 5% Cream</td><td>Zonalon</td><td>GSN = 021715<br><br>Excluding Prudoxin (NDCs:<br><br>00064360045<br><br>00378813045<br><br>40076051145)</td></tr></table><br>Blue font = manufacturer obsolete | **Step 1**: If incoming claim is for <Doxepin 5% cream> look back 365 days in medical claim history for a diagnosis of Atopic dermatitis ICD 10 Disease group: L20) or Lichen simplex chronicus (ICD 10 Disease group: L28).  If found, no PA REQUIRED; Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**Note:**  This edit does NOT override existing age limits, quantity limits, or Non PDL coding<br><br><table><tr><td>**Drug Name**</td><td>**Age Limit (Min Age)**</td><td>**Quantity Limitations**</td></tr><tr><td>Doxepin 5% Cream<br><br>Prudoxin 5% Cream<br><br>Zonalon 5% Cream</td><td>18</td><td>90 grams every 30 days</td></tr></table><br>**Note:**<br>• PA approval SATISFIES L = Auto PA drug edit<br>• Automated PA approval will NOT override R= Non-PDL edit |
| **Calcipotriene 0.005% AutoPA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | <table><tr><td>**Drug Name**</td><td>**Drug Code**</td></tr><tr><td>Calcipotriene 0.005% cream</td><td>GSN = 021134</td></tr><tr><td>Calcipotriene 0.005% ointment</td><td>GSN = 019160</td></tr><tr><td>Calcipotriene 0.005% solution</td><td>GSN = 022483</td></tr></table> | If incoming claim is for <Calcipotriene 0.005% cream, ointment or solution>  and Prior Auth = L- AutoPA, look back 365 days in medical history for a diagnosis of Chronic Plaque Psoriasis (ICD 10 Disease group Psoriasis: L40).  If found, No PA REQUIRED. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**Note:**  This edit does NOT override existing age limits, quantity limits, or Non PDL coding.<br><br><table><tr><td>**Drug Name**</td><td>**Age Limit (Min Age)**</td><td>**Quantity Limitations**</td></tr><tr><td>Calcipotriene 0.005% cream, ointment</td><td>18</td><td>120 grams every 30 days<br>2 fills every 90 days</td></tr><tr><td>Calcipotriene 0.005% solution</td><td>18</td><td>60mls every 30 days</td></tr></table> |

PLAINTIFFS001404

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Dual Statin Blockade DUR edit** | | **Step 1:** If incoming claim from <Statins List> look back 30 days for fill from <Statins List> excluding itself. If found, claim rejects NCPDP 76 with additional message "TD of Statin Therapy. Review & submit appropriate DUR cd." Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |

| Generic Name | Brand Name | HIN |
|---|---|---|
| Atorvastatin | Lipitor | 012404 |
| Atorvastatin/ Amlodipine | Caduet | 025951 |
| Atorvastatin/ Ezetimibe | Liptruzet | 040279 |
| Ezetimibe / Simvastatin | Vytorin | 026505 |
| Fluvastatin/ER | Lescol, Lescol XL | 008946 |
| Lovastatin | Altoprev, Mevacor | 002793 |
| Pitavastatin Calcium | Livalo | 036983 |
| Pitavastatin Magnesium | Zypitamag | 044422 |
| Pravastatin | Pravachol | 006227 |
| Rosuvastatin | Crestor, Ezallor | 025009 |
| Rosuvastatin/ Ezetimibe | Roszet | 041633 |
| Simvastatin | Flolipid, Zocor | 006312 |

Blue font = manufacturer obsolete

**Limitation:**
Allow 1 pharmacy level override in 180 days for claims that deny out of the Dual Statin AutoPA logic. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic Duplication for pharmacy level override. Deny the second, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message "PA Req'd. Max 1 Statin TD override/180 days. Fax PA to 877-614-1078.

**Note:** This edit will not override existing quantity limits or Non PDL edit.

| Edit | Drugs | Steps |
|---|---|---|
| **Dual Long Acting Insulins DUR edit** | | **Step 1:** If incoming claim from <Long Acting Insulin List> look back 30 days for fill from <Long Acting Insulin List> excluding itself. If found, claim rejects NCPDP 76 with additional message "TD of long acting insulin therapy. Review & submit appropriate DUR cd." Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |

| Generic Name | Brand Name | GSN |
|---|---|---|
| Insulin Degludec | Tresiba Flextouch 100 units/ml | 071842 |
| | Tresiba Flextouch 200 units/ml | 071843 |
| | Tresiba 100 unit/ml Vial | 079385 |
| Insulin | Levemir 100 unit/ml Vial | 059586 |

*The provider will be able to override the denial utilizing only the approved intervention/professional service codes, outcome/result of service codes*

**Limitation:**
Allow 1 pharmacy level override in 180 days for claims that deny out of the Dual Long Acting Insulins DUR logic. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic

PLAINTIFFS001405

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Detemir | Levemir Flexpen 100 unit/ml, Levemir Flextouch 100 unit/ml | 057439 | Duplication for pharmacy level override.  Deny the second, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message "PA Req'd. Max 1 long acting insulin TD override/180 days. Fax PA to 877-614-1078.

**Note**: This edit will not override existing quantity limits or Non PDL edit. |
| | Insulin Glargine | Lantus, Semglee 100 unit/ml Vial | 047780 | |
| | | Lantus 100 units/ml Cartridge | 050836 | |
| | | Lantus, Semglee 100 unit/ml Solostar, <br><br> Basaglar 100 unit/ml Kwikpen | 062867 | |
| | | Toujeo Solostar 300 unit/ml | 073567 | |
| | | Toujeo Max Solostar 300 unit/ml | 078265 | |
| | Insulin Glargine-YFGN | Semglee (YFGN) 100 unit/ml Vial | 082541 | |
| | | Semglee (YFGN) 100 unit/ml Pen | 082542 | |
| | Insulin Degludec/ Liraglutide | Xultophy 100 unit-3.6 mg/ml Pen | 073919 | |
| | Insulin Glargine/ Lixisenatide | Soliqua 100 unit-33 mcg/ml Pen | 076864 | |

PLAINTIFFS001406

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| **Oral Antipsychotic Polypharmacy Edit** | **Oral Antipsychotic Agents** | | | **Automation Logic:**<br>**Step 1: If** incoming claim from <Oral Antipsychotic List with a *Formulary Ind = OAP*>, look back 90 days for a fill from the LAI AP List.  If found, proceed to step 2.  If not found, proceed to step 3. |
| | **Generic Name** | **Brand Name** | **Drug Code** | **Step 2: If** incoming claim from <Oral Antipsychotic List with a *Formulary Ind = OAP*>, and recipient has paid claim history of >/= 1 fill of a product from the LAI AP List within the past 90 days AND >/= 91 days supply of any product(s) from the LAI AP List within the past 120 days; claim will reject NCPDP 75 with additional message *"PA Req'd; Max Overlapping Oral and Long Acting Antipsychotics 90 days: Fax PA 877-614-1078."* Otherwise, proceed to step 3. |
| | Aripiprazole | Abilify | HSN = 024551 | |
| | Asenapine | Saphris | HSN = 036576 | |
| | Brexpiprazole | Rexulti | HSN = 042283 | **Step 3: If** incoming claim from <Oral Antipsychotic List with a *Formulary Ind = OAP*>, look back 60 days for two fills from <Oral Antipsychotic List with a *Formulary Ind = OAP*> of a different chemical entity (HSN), excluding itself.  If found, claim rejects NCPDP 75 with additional message *"PA Req'd; Max of 2 Oral Antipsychotics per 60 days: Fax PA 877-614-1078."* Otherwise, claim MOVES OUT OF EDIT (other clinical edits still apply). |
| | Cariprazine | Vraylar | HSN = 042552 | |
| | Chlorpromazine | N/A | HSN = 001621 | |
| | Clozapine | Clozaril; Fazaclo; Versacloz | HSN = 004834 | Note:  Products within the same HSN should continue to pay regardless of number of fills within a month. |
| | Fluphenazine | N/A | HSN = 001626 | |
| | Haloperidol | Haldol | HSN = 001662 | |
| | Haloperidol Lactate | Haldol | HSN = 001661 | |
| | Iloperidone | Fanapt | HSN = 036778 | |
| | Loxapine; Loxapine Succinate | Loxitane | HSN = 001664 | |
| | Lumateperone Tosylate | Caplyta | HSN = 046280 | |
| | Lurasidone | Latuda | HSN = 037321 | |
| | Molindone | N/A | HSN = 001666 | |
| | Olanzapine | Zyprexa | HSN = 011814 | |
| | Olanzapine/ Fluoxetine | Symbyax | HSN = 025800 | |
| | Olanzapine/ Samidorphan Malate | Lybalvi | HSN = 047406 | |
| | Paliperidone | Invega | HSN = 034343 | |
| | Perphenazine | Trilafon | HSN = 001627 | |

PLAINTIFFS001407

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Perphenazine/Amitriptyline | Etrafon; Etrafon-A; Triavil | HSN = 013819 | |
| | Pimavanserin | Nuplazid | HSN = 043373 | |
| | Pimozide | Orap | HSN = 001637 | |
| | Prochlorperazine Maleate | Compazine | HSN = 001629 | |
| | Quetiapine Fumarate | Seroquel; Seroquel XR | HSN = 014015 | |
| | Risperidone | Risperdal; Risperdal M-Tab | HSN = 008721 | |
| | Thioridazine HCL | Mellaril | HSN = 001631 | |
| | Thiothixene | Navane | HSN = 001668 | |
| | Trifluoperazine | Stelazine | HSN = 001630 | |
| | Ziprasidone HCL | Geodon | HSN = 021974 | |

PLUS

| <Long Acting Injectable (LAI) Antipsychotic List> | | |
|---|---|---|
| Generic Name | Brand Name | Drug Code |
| aripiprazole | Abilify Maintena | GSNs= 070669, 070670, 073298, 073299 |
| aripiprazole lauroxil | Aristada ER | HSN = 042595 |
| aripiprazole lauroxil submicr | Aristada Initio | HSN = 045050 |
| haloperidol decanoate | Haldol Decanoate | HSN = 001660 |
| paliperidone palmitate | Invega Sustenna, Invega Trinza, Invega Hafyera | HSN = 036479 |
| fluphenazine decanoate | N/A | HSN = 001624 |

PLAINTIFFS001408

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | risperidone | Perseris | GSNs = 078740, 078741 | |
| | risperidone microspheres | Risperdal Consta | HSN = 025509 | |
| | olanzapine pamoate | Zyprexa Relprevv | HSN = 036716 | |

PLAINTIFFS001409

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Antipsychotics and Opioids ProDUR edit | **Antipsychotics List** | | | **Automation Logic:** |
| | | | | 1. **Exclude** patients with ICD 10 from Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, or ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) or ICD10 from Disease Group D56, D57, D58 (sickle cell disease) in medical history within the past 365 days. |
| | Aripiprazole | Abilify; Abilify Maintena; Abilify Mycite | HSN = 024551 | |
| | | Aristada ER | HSN = 042595 | 2. Exclude LTC Residents and claims that include Patient Residence Code = 3-Nursing Facility. |
| | | Aristada Initio | HSN = 045050 | 3. If incoming claim is from the <Antipsychotics List>: look back 30 days for fill from <Opioid List>. If found, claim rejects NCPDP 6W with additional message *"DD - Caution Overlapping Opioid-Antipsychotic therapy. Review & submit appropriate DUR cd."* |
| | Asenapine | Saphris | HSN = 036576 | |
| | | Secuado | HSN = 046175 | |
| | Brexpiprazole | Rexulti | HSN = 042283 | 4. If incoming claim is from <Opioid List> look back 30 days for fill from <Antipsychotic List> excluding Aristada ER (GSNs: 042595), Invega Hafyera (GSNs: 082645, 082646), and Invega Trinza (GSNs: 074140, 074141, 074142, 074143). If found, claim rejects NCPDP 6W with additional message *"DD - Caution Overlapping Opioid-Antipsychotic therapy. Review & submit appropriate DUR cd."* |
| | Cariprazine | Vraylar | HSN = 042552 | |
| | Chlorpromazine | N/A | HSN = 001621 | |
| | Clozapine | Clozaril; Fazaclo; Versacloz | HSN = 004834 | |
| | Fluphenazine Decanoate | N/A | HSN = 001624 | 5. If incoming claim is from <Opioid List> look back 60 days for fill of Aristada <HSN 042595>. If found, claim rejects NCPDP 6W with additional message *"DD - Caution Overlapping Opioid-Antipsychotic therapy. Review & submit appropriate DUR cd."* |
| | Fluphenazine | N/A | HSN = 001626 | |
| | Haloperidol Decanoate | Haldol Decanoate | HSN = 001660 | 6. If incoming claim is from <Opioid List> look back 180 days for fill of Invega Hafyera (GSNs: 082645, 082646). If found, claim rejects NCPDP 6W with additional message *"DD - Caution Overlapping Opioid-Antipsychotic therapy. Review & submit appropriate DUR cd."* |
| | Haloperidol | Haldol | HSN = 001662 | |
| | Iloperidone | Fanapt | HSN = 036778 | |
| | Loxapine; Loxapine Succinate | Loxitane | HSN = 001664 | 7. If incoming claim is from <Opioid List> look back 90 days for fill of Invega Trinza (GSNs: 074140, 074141, 074142, 074143). If found, claim rejects NCPDP 6W with additional message *"DD - Caution Overlapping Opioid-Antipsychotic therapy. Review & submit appropriate DUR cd."* |
| | Lumateperone Tosylate | Caplyta | HSN = 046280 | |
| | Lurasidone | Latuda | HSN = 037321 | *The provider will be able to override the denial utilizing only the approved intervention/professional service codes, outcome/result of service codes* |
| | Molindone | N/A | HSN = 001666 | |
| | Olanzapine | Zyprexa | HSN = 011814 | **Note:** This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding. |
| | | Zyprexa Relprevv | HSN = 036716 | |

PLAINTIFFS001410

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Olanzapine/ Fluoxetine | Symbyax | HSN = 025800 | |
| | Olanzapine/ Samidorphan Malate | Lybalvi | HSN = 047406 | |
| | Paliperidone ER | Invega | HSN = 034343 | |
| | Paliperidone ER | Invega Hafyera | GSNs = 082645, 082646 | |
| | | Invega Sustenna | GSNs = 065448, 065449, 065450, 065451, 065452 | |
| | | Invega Trinza | GSNs = 074140, 074141, 074142, 074143 | |
| | Perphenazine | Trilafon | HSN = 001627 | |
| | Perphenazine/ Amitriptyline | Etrafon; Etrafon-A; Triavil | HSN = 013819 | |
| | Pimavanserin | Nuplazid | HSN = 043373 | |
| | Pimozide | Orap | HSN = 001637 | |
| | Prochlorperazine Maleate | Compazine | HSN = 001629 | |
| | Quetipaine Fumarate | Seroquel; Seroquel XR | HSN = 014015 | |
| | Risperidone | Risperdal; Risperdal M-Tab; Perseris | HSN = 008721 | |
| | | Risperdal Consta | HSN = 025509 | |
| | Thioridazine HCL | Mellaril | HSN = 001631 | |
| | Thiothixene | Navane | HSN = 001668 | |
| | Trifluoperazine | Stelazine | HSN = 001630 | |

65

PLAINTIFFS001411

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | Ziprasidone HCL | Geodon | HSN = 021974 | |

PLUS

| Opioids List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| acetaminophen/ codeine | Capital/ Codeine, Tylenol/ Codeine | HSN = 001717 |
| acetaminophen/ caffeine/ dihydrocodeine | Dvorah, Panlor, Trezix | HSN = 001739 |
| aspirin/caffeine/ dihydrocodeine | Synalgos-DC | HSN = 034574 |
| benzhydrocodone/APAP | Apadaz | HSN = 044795 |
| buprenorphine | Buprenex, Belbuca, Probuphine | HSN = 001762 |
| buprenorphine transdermal | Butrans, Sublocade | HSN = 023438 |
| butorphanol spray/vial | N/A | HSN = 001777 |
| carisoprodol/ aspirin/codeine | N/A | HSN = 001720 |
| codeine sulfate | N/A | HSN = 001722 |
| codeine/ butalbital/ APAP/ caffeine | Fioricet | HSN = 001713 |
| codeine/ butalbital/ASA/ caffeine | Ascomp/ Codeine Fiorinal/ Codeine | HSN = 001699 |
| fentanyl | Duragesic, Subsys | HSN = 006438 |
| fentanyl citrate | Abstral, Actiq, Fentora, Lazanda | HSN = 001747 |

66

PLAINTIFFS001412

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | hydrocodone bitartrate | Hysingla, Zohydro | HSN = 001731 | |
| | hydrocodone/ acetaminophen | Lorcet/HD/Plus, Lortab, Norco, Verdrocet, Vicodin/ES/HP, Xodol, Zamicet | HSN = 001730 | |
| | hydrocodone/ ibuprofen | Ibudone, Reprexain, Xylon | HSN = 014296 | |
| | hydromorphone/ER | Dilaudid, Exalgo | HSN = 001695 | |
| | levorphanol | N/A | HSN = 001743 | |
| | meperidine | Demerol | HSN = 001687 | |
| | methadone | Dolophine, Methadose | HSN = 001745 | |
| | morphine sulfate/ER | MS Contin, Kadian, MorphaBond, Arymo ER | HSN = 001694 | |
| | morphine sulfate/ naltrexone ER | Embeda | HSN = 036577 | |
| | nalbuphine | N/A | HSN = 001744 | |
| | opium/belladonna alkaloids | N/A | HSN = 001758 | |
| | oxycodone/ER | Oxaydo, Oxycontin, Roxicodone, Roxybond | HSN = 001742 | |
| | oxycodone/ acetaminophen/ER | Endocet, Nalocet, Percocet, Primlev, Prolate | HSN = 001741 | |
| | oxycodone/ aspirin | N/A | HSN = 004576 | |
| | oxycodone/ ibuprofen | N/A | HSN = 026757 | |
| | oxycodone myristate | Xtampza ER | HSN = 043376 | |

67

PLAINTIFFS001413

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | oxymorphone/ER | Opana IR/ ER | HSN = 001696 | |
| | pentazocine/ naloxone | N/A | HSN = 001781 | |
| | sufentanil citrate | Dsuvia | HSN = 001749 | |
| | tapentadol | Nucynta/ ER | HSN = 036411 | |
| | tramadol | Conzip, Qdolo, Ultram | HSN = 008317 | |
| | tramadol/ acetaminophen | Ultracet | HSN = 022880 | |
| | tramadol/ celecoxib | Seglentis | HSN = 047670 | |

68

PLAINTIFFS001414

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| **Non-BZP Sedative – LA Opioid ProDUR**<br><br>Automated PA approval does not satisfy Non-PDL edit | **Non-BZP Sedative List** | | | Step 1: If incoming claim is from <Non-BZP Sedative List> lookback 30 days for a fill from the <LA Opioid List>. If found, PROCEED TO STEP 2. Otherwise CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply) |
| | *Generic Name* | *Brand Name* | *Drug Code* | |
| | Eszopiclone | Lunesta 1mg Tablet | HSN = 026791 | Step 2: If incoming claim from <Non-BZP Sedative List> Look back 60 days for a fill from the <Non-BZP Sedative List>.  If found, deny NCPDP EC 76 with additional message "DD – Toxicity Warning-Overlapping Non-BZP Sedative-LA Opioid therapy.  Review & submit DUR cd; Max:2 Non-BZP Sedative DD ovr/180 dys."  Otherwise, deny for PRIOR AUTHORIZATION NCPDP EC 75 with additional message "PA Req'd. Overlapping Non-BZP Sedative-LA Opioid therapy: Fax PA 877-614-1078". |
| | | Lunesta 2mg Tablet | | |
| | | Lunesta 3mg Tablet | | |
| | Zaleplon | Sonata 5mg Capsule | HSN = 020347 | |
| | | Sonata 10mg Capsule | | |
| | Zolpidem | Ambien 5mg Tablets | HSN = 007842 | Limitation:<br>Allow 2 pharmacy level overrides in 180 days for claims that deny out of the Non-BZP Sedative-LA Opioid Edit for NCPDP 76. Pharmacy must submit DUR Reason for Service Code: DD-Drug to Drug Interaction for pharmacy level override. Deny the third, and subsequent attempts of pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message "PA Req'd.Max:2 Non-BZP Sedative-LA Opioid DD ovr/180 dys. Fax PA 877-614-1078" |
| | | Ambien 10mg Tablets | | |
| | | Ambien CR 6.25mg Tablets | | |
| | | Ambien CR 12.5 mg Tablets | | |
| | | Edluar 5mg SL Tablet | | The provider will be able to override the 1st -two denials, for non-treatment naïve recipients, utilizing only the approved intervention/professional service codes, outcome/result of service codes that are listed in the QuikChek |
| | | Edluar 10mg SL Tablet | | |
| | | Intermezzo 1.75mg SL Tablet | | **** Please exclude recipients with LTC indicator or Patient Residence 03 on the claim OR a diagnosis in ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) or ICD10 Disease Group D56, D57, D58 (sickle cell disease) |
| | | Intermezzo 3.5mg SL Tablet | | |
| | | Zolpimist 5mg Oral Spray | | |
| | PLUS | | | Note:  This edit does NOT override existing age limits, quantity limits, or Non PDL coding. |
| | **\*\*Please note**: Blue font denotes manufacturer obsolete products | | | |
| | **<Long Acting Opioids Lists>** | | | |
| | *Generic Name* | *Brand Name* | *Drug Code* | |
| | buprenorphine | Belbuca | GSNs = 075050, 075051, 075052, | |

PLAINTIFFS001415

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| | | 075053, 075054, 075055, 075056 | |
| | fentanyl | Duragesic | GSNs = 015880, 015881, 015882, 015883, 059102, 073524, 073525, 073532 | |
| | Hydrocodone bitartrate ER | Hysingla ER, Zohydro | GSNs = 073176, 073177, 073179, 073180, 073181, 073182, 073183, 073621,073622,073623, 073624, 073625, 073626, 071602, 071603, 071604, 071605, 071606, 071607 | |
| | hydromorphone ER | Exalgo | GSNs = 066200, 069860, 069889, 069890 | |
| | morphine sulfate ER | Arymo ER, Morphabond ER MS Contin, Kadian ER | GSNs= 077053, 077054, 077055, 074968,074969, 074970, 074971, 011887, 004096, 004097, 011886, 016522, 050222, 064739, 050221, 064740, 050220, 050219, 060355, 060356, 061748, 069899, 060357, 061749, 061722, 060358, 062358 | |
| | morphine sulfate/ naltrexone ER | Embeda | GSNs = 073302, 073303, 073304, 073305, 073306, 073307 | |
| | methadone | Dolophine, Methadose | GSNs = 004235, 004237, 004238, 004239, 004240, 004242 | |

PLAINTIFFS001416

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | oxycodone ER | OxyContin | GSNs = 072862, 072863, 072864, 072865, 072866, 072867, 072868 | |
| | oxycodone/ acetaminophen | Xartemis ER | GSN =072134 | |
| | oxycodone myristate | Xtampza ER | GSNs = 076031, 076032, 076033, 076034, 076035 | |
| | oxymorphone ER | Opana ER | GSNs = 061091, 061092, 061093, 061094, 063782, 063783, 063784, 070320, 070321, 070397, 070398, 070399, 070400, 070401 | |
| | tapentadol ER | Nucynta ER | GSNs = 067266, 067267, 067268, 067270, 067271 | |
| | tramadol ER | Conzip | GSNs = 043536, 043537, 060274, 063422, 063423, 063424, 067760, 067761, 067762, 068721 | |
| | transdermal buprenorphine | Butrans | GSNs = 059589, 059590, 059591, 072673, 071432 | |

PLAINTIFFS001417

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| **Anticonvulsant Polypharmacy edit**<br><br>Automated PA approval will NOT override R = Non-PDL edit | **Anticonvulsant Lists** | | | **Step 1:**<br>If incoming claims is from <Anticonvulsants List with a Formulary Ind = ACD> look back 60 days for two fills from <Anticonvulsants List with a  Formulary Ind = ACD> with a different chemical entity (HSN), excluding itself.  If found, claim rejects NCPDP 76 with additional message *"TD – Caution Overlapping Anticonvulsants. Review & submit appropriate DUR cd."*  Otherwise, claim MOVES OUT OF EDIT (other clinical edits still apply).<br><br>*The provider will be able to override the denial utilizing intervention/professional service codes, outcome/result of service codes*<br><br>**Note:**<br>This edit does **NOT** override existing age limits, quantity limits, or Non PDL coding. |
| | **HSN** | **Gen Name** | **Brand Name** | |
| | 043088 | Brivaracetam | Briviact | |
| | 045006 | Cannabidiol (CBD) Extract | Epidiolex | |
| | 001893 | Carbamazepine | Tegretol/XR, Carbatrol, Epitol, Equetro | |
| | 046241 | Cenobamate | Xcopri | |
| | 006536 | Clobazam | Sympazan, Onfi | |
| | 001894 | Clonazepam | Klonopin | |
| | 001615<br><br>(excluding Diazepam kit GSNs: 034015, 059781, 059782) | Diazepam | | |
| | 001884 | Divalproex Sodium | Depakote | |
| | 036675 | Eslicarbazepine Acetate | Aptiom | |
| | 001891 | Ethosuximide | Zarontin | |
| | 001880 | Ethotoin | Peganone | |
| | 037667 | Ezogabine | Potiga | |
| | 008186 | Felbamate | Felbatol | |
| | 008831 | Gabapentin | Neurontin | |
| | 035872 | Lacosamide | Vimpat | |
| | 007378 | Lamotrigine | Lamictal/ODT/XR, Subvenite | |
| | 020952 | Levetiracetam | Keppra, Roweepra XR, Spritam | |
| | 001890 | Methsuximide | Celontin | |
| | 011735 | Oxcarbazepine | Trileptal, Oxtellar XR | |
| | 039628 | Perampanel | Fycompa | |

72

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | 001879 | Phenytoin Infatab | Dilantin | |
| | 001877 | Phenytoin Sodium Extended | Dilantin, Phenytek | |
| | 001561 | Phenobarbital | | |
| | 026470 | Pregabalin | Lyrica/CR | |
| | 001886 | Primidone | Mysoline | |
| | 034982 | Rufinamide | Banzel | |
| | 035461 | Stiripentol | Diacomit | |
| | 015773 | Tiagabine HCL | Gabitril | |
| | 011060 | Topiramate | Topamax, Qudexy XR, Trokendi XR, | |
| | 001883 | Valproic Acid | Depakene | |
| | 001882 | Valproic Acid (As Sodium Salt) | Depakene, Depacon | |
| | 007377 | Vigabatrin | Vigadrone, Sabril | |
| | 021140 | Zonisamide | Zonegran | |

***Please Note:** Blue font indicates product is no longer available

| Pancreatic Enzyme AP Logic | | | | |
|---|---|---|---|---|

| Pancreatic Enzyme List | | | If Incoming claim is from <Pancreatic Enzyme List> look back in medical claims history 730 days for a diagnosis of Malignant neoplasm of the pancreas, Cystic Fibrosis, Other disease of the pancreas, Other congenital malformations of digestive system, or Acquired absence of pancreas (see approvable ICD-10s below). If found, claim MOVES OUT OF EDIT. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code" |
|---|---|---|---|
| Drug Code | Generic Name | Brand Name | |
| HSN = 008060 | Lipase/ Protease/ Amylase | Creon/ DR Capsule | |
| | | Pancreaze DR Capsule | |
| | | Pertzye DR Capsule | |
| | | Viokace Tablet | |
| | | Zenpep Capsule | |

| ICD-10 Code | Description |
|---|---|
| Disease group: C25 | Malignant neoplasm of the pancreas |
| Disease group: E84 | Cystic Fibrosis |
| Disease group: K86 | Other disease of the pancreas |

PLAINTIFFS001419

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|------|-------|-------|

| | | | Disease group: Q45 | Other congenital malformations of digestive system |
|---|---|---|

Continuing as tables:

| | | Disease group: Q45 | Other congenital malformations of digestive system |
|---|---|---|---|
| | | Z90.41 | Acquired absence of pancreas |
| | | Z90.410 | Acquired total absence of pancreas |
| | | Z90.411 | Acquired partial absence of pancreas |

**Eucrisa AP Logic**

| Drug Name | Drug Code |
|-----------|-----------|
| Eucrisa 2% Ointment | HSN= 043999 |

**Topical Calcineurin Inhibitors**

| Generic Name | Brand Name | Drug Code |
|--------------|-----------|-----------|
| Tacrolimus | Protopic | GSN = 047346, 047347 |
| Pimecrolimus | Elidel | GSN = 049724 |

**Topical Corticosteroids**

| Generic Name | Brand Name | Drug Code |
|--------------|-----------|-----------|
| Alclometasone Dipropionate | | GSN = 007636, 007637 |
| Amcinonide | | GSN = 007631, 007632, 007633 |
| Betamethasone Dipropionate | Diprolene (AF), Sernivo | GSN = 007561, 007562, 007568, 007569, 007570, 014219, 016429, 075550 |
| Betamethasone Valerate | Luxiq | GSN = 007572, 007573, 007574, 026471 |

Steps column:

Step 1: If incoming claim is for <Eucrisa> look back 180 days within claims history for <Eucrisa>. If found, NO PA REQUIRED; Otherwise PROCEED TO STEP 2.

**Step 2**: Look back 180 days within claim history for a previous fill of a <**Topical Calcineurin Inhibitor**> or <**Topical Corticosteroid**>. If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "Missing Prerequisite Drug Therapy."

**Note:** This edit does **NOT** override existing quantity limits

**Quantity Limitations**

| | |
|---|---|
| Eucrisa 2% Ointment | 60 grams every 30 days |

PLAINTIFFS001420

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| | Clobetasol Propionate | Clobex, Clodan, Cormax, Impoyz, Olux (E), Temovate, Tovet | GSN = 007634, 007635, 015349, 018288, 021904, 021986, 046803, 053749, 059967, 061865, 072507, 077979, 080288 | |
| | Clocortolone Pivalate | Cloderm | GSN = 007585 | |
| | Desonide | Desonate, Desowen, Tridesilon, Verdeso | GSN = 007620, 007622, 016650, 061463, 062148 | |
| | Desoximetasone | Topicort (LP) | GSN = 007581, 007582, 007583, 007584, 041987, 070883 | |
| | Diflorasone Diacetate | Apexicon E, Psorcon E | GSN = 007629, 007630, 041729 | |
| | Fluocinolone Acetonide | Capex, Derma-Smoothe, Synalar | GSN = 007507, 007608, 007609, 007611, 007612, 015562, 058950, 069952, 070318, 070319 | |
| | Fluocinonide | Fluovix, Vanos | GSN = 007614, 007615, 007616, 007617, 007618, 058794, 079822 | |
| | Flurandrenolide | Cordran, Nolix | GSN = 007601, 007602, 007603, 007605, 007606 | |
| | Fluticasone Propionate | Beser, Cutivate | GSN = 016015, 016255, 059177, 079738 | |
| | Halcinonide | Halog | GSN = 007625, 007627, 007628 | |
| | Halobetasol Propionate | Bryhali, Lexette, Ultravate(X), | GSN = 015605, 015606, 069538, 069539, 075826, 079214, 079262 | |

PLAINTIFFS001421

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| | Hydrocortisone | Ala-Cort, Aqua Glycolic HC, Dermasorb HC, Procto-Pak, Proctocort, Scalacort, Texacort | GSN = 006859, 007544, 007545, 007547, 007548, 007553, 007554, 007555, 019151, 064718, 068786, 071713 | |
| | Hydrocortisone Butyrate | Locoid | GSN = 007530, 007531, 016897, 018275, 053275 | |
| | Hydrocortisone Probutate | Pandel | GSN = 030797 | |
| | Hydrocortisone Valerate | | GSN = 007532, 007533 | |
| | Mometasone Furoate | Elocon, Quinixil, Quinosone | GSN = 007638, 007639, 035527, 065215, 080080 | |
| | Prednicarbate | Dermatop | GSN = 021191, 040785 | |
| | Triamcinolone Acetonide | Ellzia, Kenalog, Sila III, Silalite, Silazone, Trianex, Triderm | GSN = 007593, 007594, 007595, 007596, 007597, 007598, 007599, 007600, 015542, 062564, 071710, 074811, 077163, 078715, 080519 | |

PLAINTIFFS001422

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| **Nurtec ODT/Qulipta/Ubrelvy Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Generic Name** | **Brand Name** | **Drug Code** | **Step 1:** If incoming claim is for HSN 046383-Nurtec ODT, HSN 047599-Qulipta or HSN 046273-Ubrelvy and Prior Auth = L-Auto PA, PROCEED TO STEP 2. Otherwise, Stop. |
| | Rimegepant | Nurtec ODT | HSN = 046383 | **Step 2:** Look back 180 days in paid claim history for itself (a product within the same HICL as incoming claim). If found, APPROVE. Otherwise, PROCEED TO STEP 3. |
| | Atogepant | Qulipta | HSN = 047599 | **Step 3:** If incoming claim is for HSN 046383-Nurtec ODT or HSN 047599-Qulipta, PROCEED TO STEP 4. If incoming claim is for HSN 046273-Ubrelvy, PROCEED TO STEP 6. |
| | Ubrogepant | Ubrelvy | HSN = 046273 | **Step 4:** If incoming claim is for HSN 046383-Nurtec ODT or HSN 047599-Qulipta, look back in medical claims history 730 days for a diagnosis from *<Approvable Nurtec/Qulipta (ICD-10) Diagnosis List>*. If found, APPROVE. Otherwise, PROCEED TO STEP 5. |
| | **Triptans** | | | **Step 5:** If incoming claim is for HSN 046383-Nurtec ODT, PROCEED TO STEP 6. Otherwise (if claim is for HSN 047599-Qulipta), DENY for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message *M/I Diagnosis Code* |
| | **Generic Name** | **Brand Name** | **Drug Code** | **Step 6:** If incoming claim is for HSN 046383-Nurtec ODT or HSN 046273-Ubrelvy, look back 180 days within paid claim history for >/= two fills from <Triptans List> of a different chemical entity (HSN). If found, CLAIM PAYS.  Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75/31006) with supplemental message *Missing Prerequisite drug therapy* |
| | Almotriptan | Axert | HSN = 021894 | |
| | Eletriptan | Relpax | HSN = 023093 | |
| | Frovatriptan | Frova | HSN = 022988 | |
| | Naratriptan | Amerge | HSN = 013266 | |
| | Rizatriptan | Maxalt/MLT | HSN = 018535 | |
| | Sumatriptan Succinate | Alsuma, Imitrex, Onzetra Xsail, Sumavel, Tosymra, Zecuity, Zembrace | HSNs = 006587, 012779 | |
| | Sumatriptan Succinate/ Naproxen Sodium | Treximet | HSN = 035534 | |
| | Zolmitriptan | Zomig/ZMT | HSN = 012958 | |
| | Blue font = manufacturer obsolete | | | |

**Approvable Nurtec/Qulipta (ICD-10) Diagnosis List**

| ICD-10-CM Code | Description |
|----------------|-------------|
| G43.5 | Persistent migraine aura without cerebral infarction |
| G43.50 | Persistent migraine aura without cerebral infarction, not intractable |
| G43.501 | Persistent migraine aura without cerebral infarction, not intractable with status migrainosus |
| G43.509 | Persistent migraine aura without cerebral infarction, not intractable without status migrainosus |

PLAINTIFFS001423

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|--|
| | | G43.51 | Persistent migraine aura without cerebral infarction, intractable |
| | | G43.511 | Persistent migraine aura without cerebral infarction, intractable with status migrainosus |
| | | G43.519 | Persistent migraine aura without cerebral infarction, intractable without status migrainosus |
| | | G43.6 | Persistent migraine aura with cerebral infarction |
| | | G43.60 | Persistent migraine aura with cerebral infarction, not intractable |
| | | G43.601 | Persistent migraine aura with cerebral infarction, not intractable with status migrainosus |
| | | G43.609 | Persistent migraine aura with cerebral infarction, not intractable without status migrainosus |
| | | G43.61 | Persistent migraine aura with cerebral infarction, intractable |
| | | G43.611 | Persistent migraine aura with cerebral infarction, intractable with status migrainosus |
| | | G43.619 | Persistent migraine aura with cerebral infarction, intractable without status migrainosus |
| | | G43.7 | Chronic migraine without aura |
| | | G43.70 | Chronic migraine without aura, not intractable |
| | | G43.701 | Chronic migraine without aura, not intractable with status migrainosus |
| | | G43.709 | Chronic migraine without aura, not intractable without status migrainosus |
| | | G43.71 | Chronic migraine without aura, intractable |

PLAINTIFFS001424

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | G43.711 | Chronic migraine without aura, intractable with status migrainosus |
| | | G43.719 | Chronic migraine without aura, intractable without status migrainosus |

**Note:** This logic does **NOT** override existing age or quantity limits

| Drug Name | Age Limit (Min Age) | Quantity Limitations |
|---|---|---|
| Nurtec ODT | 18 | Max of 1 tablet per day<br>Max of 16 tablets per 30 days |
| Qulipta | 18 | Max of 1 tablet per day |
| Ubrelvy | 18 | Max of 2 tablets per day<br>Max of 16 tablets per 30 days |

PLAINTIFFS001425

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Jornay PM Automation**<br><br>Automated PA approval satisfies L=Auto PA drug edit | **Jornay PM List**<br><br>*(see table below)*<br><br>**ADHD list**<br><br>*(see table below)* | **Step 1:** If incoming claim is for <Jornay PM> look back 180 days within claims history for <Jornay PM>. If found, CLAIM PAYS; Otherwise PROCEED TO STEP 2.<br><br>**Step 2:** If incoming claim is for <Jornay PM> look back 180 days within claims history for two fills from the <ADHD list>. If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "Missing Prerequisite Drug Therapy" (Internal Error Code 31006).<br><br>**Note:** Automated PA approval will NOT override age, quantity, or mg per day limits. |

### Jornay PM List

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| methylphenidate ER cap | Jornay PM | GSNs = 078724, 078725, 078726, 078727, 078728 |

### ADHD list

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| amphetamine | Adzenys ER/XR ODT, Dyanavel XR | HSN = 043652 |
| amphetamine | Evekeo/ Evekeo ODT | HSN = 002064 |
| atomoxetine | Strattera | HSN = 024703 |
| clonidine ER | N/A | GSN = 066895 |
| dexmethylphenidate | Focalin/Focalin XR | HSN = 022987 |
| dextroamphetamine | Dexedrine, Procentra, Zenzedi | HSN = 002065 |
| dextroamphetamine/ amphetamine | Adderall/Adderall XR, Mydayis | HSN = 013449 |
| guanfacine ER | Intuniv ER | GSN = 065570, 065572, 065573, 065574 |
| lisdexamfetamine | Vyvanse | HSN = 034486 |
| methamphetamine | Desoxyn | HSN = 002067 |
| methylphenidate | Cotempla XR ODT, Daytrana | HSN = 033556 |
| methylphenidate | Adhansia XR, Aptensio XR, Concerta, Metadate ER, Methylin, Methylin ER, Quillichew, Quillivant, Ritalin/ | HSN = 001682 |

| Drug Name | Age Limit (Min Age) | Quantity Limitations* |
|---|---|---|
| Jornay PM | 6 | Max of 100mg per day<br>Max of 1 capsule per day |

*bypass quantity limitations for ages 6 to < 18 years

PLAINTIFFS001426

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | | Ritalin LA | | |

PLAINTIFFS001427

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Opioid - MAT ProDUR Edit | **Opioids List** | | | Step 1: If incoming claim is from <Opioids List> look back 365 days in patient's medical history for cancer (ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02) or sickle cell disease (ICD 10 Disease Group D56, D57, D58) or an LTC indicator or Patient Residence 03 on the claim. If found, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). Otherwise, PROCEED TO STEP 2. |
| | Generic Name | Brand Name | Select Code | |
| | acetaminophen/ codeine | Capital/ Codeine, Tylenol/ Codeine | HSN = 001717 | |
| | acetaminophen/ caffeine/ dihydrocodeine | Dvorah, Panlor, Trezix | HSN = 001739 | |
| | aspirin/caffeine/ dihydrocodeine | Synalgos-DC | HSN = 034574 | Step 2: Look back in medical history 30 days for a diagnosis of Opioid Use Disorder (ICD-10 Disease Group: F11). If found, claim rejects NCPDP 76 with additional message "DD – Caution overlapping Opioid - MAT therapy. Review & submit appropriate DUR cd." Otherwise, PROCEED TO STEP 3. |
| | benzhydrocodone /APAP | Apadaz | HSN = 044795 | |
| | buprenorphine | Belbuca, Buprenex | HSN = 001762 (excluding Probuphine: GSN 001762 and Subutex: GSNs 029312, 029313) | Step 3: Look back 30 days for a fill from the <Opioid MAT Therapy List>. If found, claim rejects NCPDP 76 with additional message "DD – Caution overlapping Opioid - MAT therapy. Review & submit appropriate DUR cd." Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). |
| | buprenorphine transdermal | Butrans | HSN = 023438 (excluding Sublocade: GSNs 077999, 078000) | The provider will be able to override the denial utilizing only the approved intervention/professional service codes, outcome/result of service codes |
| | butorphanol spray/vial | N/A | HSN = 001777 | Note: This edit does NOT override existing age limits, quantity limits, or Non PDL coding. |
| | carisoprodol/ aspirin/codeine | N/A | HSN = 001720 | |
| | codeine sulfate | N/A | HSN = 001722 | |
| | codeine/ butalbital/ APAP/ caffeine | Fioricet-Cod | HSN = 001713 | |
| | codeine/ butalbital/ASA/ caffeine | Ascomp/ Codeine Fiorinal/ Codeine | HSN = 001699 | |
| | fentanyl | Duragesic, Subsys | HSN = 006438 | |
| | fentanyl citrate | Abstral, Actiq, Fentora, Lazanda | HSN = 001747 | |
| | Hydrocodone bitartrate | Hysingla, Zohydro | HSN = 001731 | |
| | hydrocodone/ acetaminophen | Lorcet/HD/Plus, Lortab, Norco, Verdrocet, Vicodin/ES/HP, Xodol, Zamicet | HSN = 001730 | |
| | hydrocodone/ ibuprofen | Ibudone, Reprexain, Xylon | HSN = 014296 | |
| | hydromorphone/ ER | Dilaudid, Exalgo | HSN = 001695 | |
| | levorphanol | N/A | HSN = 001743 | |

PLAINTIFFS001428

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | meperidine | Demerol | HSN = 001687 | |
| | methadone | Dolophine, Methadose | HSN = 001745 | |
| | morphine sulfate/ER | Arymo ER, Kadian ER, MorphaBond, MS Contin | HSN = 001694 | |
| | morphine sulfate/ naltrexone ER | Embeda | HSN = 036577 | |
| | nalbuphine | N/A | HSN = 001744 | |
| | opium/belladonn a alkaloids | N/A | HSN = 001758 | |
| | oxycodone/ER | Oxaydo, Oxycontin, Roxicodone, Roxybond | HSN = 001742 | |
| | oxycodone/ acetaminophen/ ER | Endocet, Nalocet, Percocet, Primlev, Prolate | HSN = 001741 | |
| | oxycodone/ aspirin | N/A | HSN = 004576 | |
| | oxycodone/ ibuprofen | N/A | HSN = 026757 | |
| | oxycodone myristate | Xtampza ER | HSN = 043376 | |
| | oxymorphone/ER | Opana | HSN = 001696 | |
| | pentazocine/ naloxone | N/A | HSN = 001781 | |
| | sufentanil citrate | Dsuvia | HSN = 001749 | |
| | tapentadol | Nucynta/ ER | HSN = 036411 | |
| | tramadol | Conzip, Ultram | HSN = 008317 | |
| | tramadol/ acetaminophen | Ultracet | HSN = 022880 | |

| Opioid MAT Therapy List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Codes** |
| buprenorphine HCL | Probuphine, Subutex | GSNs = 029312, 029313, 076145 |
| buprenorphine ER | Sublocade | GSNs = 077999, 078000 |
| buprenorphine/ naloxone | Bunavail, Suboxone, Zubsolv | HSN = 024846 |
| Naloxone | Narcan | HSN = 001874 |
| Naltrexone | | GSN = 004518 |

PLAINTIFFS001429

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| | Naltrexone microspheres | Vivitrol | HSN = 033782 | |

84

PLAINTIFFS001430

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| **Lyrica AP Logic**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit' | *Pregabalin List* | | | **Step 1:** If incoming claim is from <Pregabalin list> look back 60 days within claims history for HSN 026470. If found, claim PAYS.<br><br>**Step 2**: If incoming claim is from <Pregabalin List> look back in medical claims history 730 days for a diagnosis from <Approvable Lyrica (ICD-10) Diagnoses List> below.  If found, claim PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message "M/I Diagnosis Code". |
| | Generic Name | Brand Name | Drug Code | |
| | Pregabalin | *Lyrica | HSN = 026470 (excluding GSN 069339 Pregabalin 20mg/mL Solution) | |

*Denotes: R-Non PDL agents and non-preferred agents will NOT satisfy the automation logic

| Approvable Lyrica (ICD-10) Diagnoses List | |
|---|---|
| **ICD-10-CM Code** | **Description** |
| E10.4 | Type 1 diabetes mellitus with neurological complications |
| E10.40 | Type 1 diabetes mellitus with diabetic neuropathy, unspecified |
| E10.41 | Type 1 diabetes mellitus with diabetic mononeuropathy |
| E10.42 | Type 1 diabetes mellitus with diabetic polyneuropathy |
| E10.43 | Type 1 diabetes mellitus with diabetic autonomic (poly)neuropathy |
| E10.44 | Type 1 diabetes mellitus with diabetic amyotrophy |
| E10.49 | Type 1 diabetes mellitus with other diabetic neurological complication |
| E11.4 | Type 2 diabetes mellitus with neurological complications |
| E11.40 | Type 2 diabetes mellitus with diabetic neuropathy, unspecified |
| E11.41 | Type 2 diabetes mellitus with diabetic mononeuropathy |
| E11.42 | Type 2 diabetes mellitus with diabetic polyneuropathy |
| E11.43 | Type 2 diabetes mellitus with diabetic autonomic (poly)neuropathy |
| E11.44 | Type 2 diabetes mellitus with diabetic amyotrophy |
| E11.49 | Type 2 diabetes mellitus with other diabetic neurological complication |
| E13.4 | Other diabetes mellitus with neurological complications |
| E13.40 | Other diabetes mellitus with diabetic neuropathy, unspecified |
| E13.41 | Other diabetes mellitus with diabetic mononeuropathy |
| E13.42 | Other diabetes mellitus with diabetic |

85

PLAINTIFFS001431

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|---|
| | | | polyneuropathy |
| | | E13.43 | Other diabetes mellitus with diabetic autonomic (poly)neuropathy |
| | | E13.44 | Other diabetes mellitus with diabetic amyotrophy |
| | | E13.49 | Other diabetes mellitus with other diabetic neurological complication |
| | | B02.22 | Postherpetic trigeminal neuralgia |
| | | B02.23 | Postherpetic polyneuropathy |
| | | B02.29 | Other postherpetic nervous system involvement |
| | | Disease Group: G40 | Epilepsy and recurrent seizures |
| | | M79.7 | Fibromyalgia |
| | | Disease Group: S34 | Injury of lumbar and sacral spinal cord and nerves at abdomen, lower back and pelvis level |

**Note:** This edit does **NOT** override existing quantity limits.

| Drug Name | Quantity Limitations |
|-----------|----------------------|
| Pregabalin | Max of 600mg per day |

86

PLAINTIFFS001432

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Vraylar Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Vraylar List**<br><br>| Generic Name | Brand Name | Drug Code |<br>|---|---|---|<br>| Cariprazine | Vraylar | HSN = 042552 |<br><br>**Oral Atypical Antipsychotics List**<br><br>| Generic Name | Brand Name | Drug Code |<br>|---|---|---|<br>| Aripiprazole (solution/tablets) | Abilify | GSN = 058594, 060225, 052898, 051333, 051334, 051335, 051336 |<br>| Clozapine tablets | Clozaril | GSN = 013648, 027037, 013649, 046416 |<br>| Iloperidone tablets | Fanapt | GSN = 065901, 065902, 065903, 065904, 065905, 065906, 065907 |<br>| Lurasidone tablets | Latuda | GSN = 068448, 066932, 071415, 066933, 069894 |<br>| Olanzapine (tablets/ODT) | Zyprexa | GSN = 029077, 027961, 027959, 027960, 041026, 041027, 045190, 045191, 047285, 047286 |<br>| Quetiapine/ER tablets | Seroquel | GSN = 034187, 060292, 034188, 034189, 047198, 060293, 063240, 064725, 062748, 062749, 062750 |<br>| Risperidone (solution, tablets/ODT) | Risperdal | GSN = 026177, 065235, 052049, 051799, 051800, 059402, 059403, 042922, 042923, 021154, 021155, 021156, 021157 |<br>| Ziprasidone capsules | Geodon | GSN = 047563, 047564, 047567, 047568 | | **Step 1:** If incoming claim is for <Vraylar> look back 365 days within claims history for <Vraylar>.  If found, CLAIM PAYS; Otherwise PROCEED TO STEP 2. (AG and quantity limitations still apply).<br><br>**Step 2:** Look back in drug history 365 days for a fill from <Oral Atypical Antipsychotics List> of a preferred drug.  If found, CLAIM PAYS. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message *"Missing Prerequisite Drug Therapy"*.<br><br>**Note:** Automated PA approval will NOT override age or quantity limits.<br><br>| Drug Name | Age Limit (Min Age) | Quantity Limitations |<br>|---|---|---|<br>| Vraylar | 18 | Max of 6mg per day |<br>|  |  | Max of 1 capsule per day per GSN | |

PLAINTIFFS001433

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Gabapentinoids Overlapping Therapy ProDUR Edit** | *Gabapentinoids List* <br><br> **Generic Name** / **Brand Name** / **Drug Code** <br><br> Gabapentin / Gralise, Neurontin / HSN = 008831 <br><br> Gabapentin Enacarbil / Horizant / HSN = 037574 <br><br> Pregabalin / Lyrica / HSN = 026470 <br><br> PLUS <br><br> *Overlapping Therapy List* <br> *Gabapentinoids List* <br><br> **Generic Name** / **Brand Name** / **Drug Code** <br><br> Gabapentin / Gralise, Neurontin / HSN = 008831 <br><br> Gabapentin Enacarbil / Horizant / HSN = 037574 <br><br> Pregabalin / Lyrica / HSN = 026470 <br><br> *Benzodiazepine (BZP) List* <br><br> **Generic Name** / **Brand Name** / **Drug Code** <br><br> alprazolam / Xanax, Nivaram / HSN= 001617 <br> chlordiazepoxide / Librium, Poxi / HSN= 001610 <br> chlordiazepoxide/ amitriptyline / Limbitrol / HSN= 001656 <br> chlordiazepoxide/ clidinium / Librax, Lidox / HSN= 002037 <br> clonazepam / Klonopin, Cerberclon / HSN= 001894 <br> clorazepate / Tranxene, Gen-Xene / HSN= 001612 <br> diazepam / Valium, Valtoco / HSN= 001615 <br> estazolam / Prosom / HSN= 006036 <br> flurazepam / Dalmane / HSN= 001593 <br> lorazepam / Ativan / HSN= 004846 <br> midazolam / n/a / HSN= 034908, | If incoming claim is from the <Gabapentinoids List> look back 30 days for any fill from the <Overlapping Therapy List>, excluding itself (HSN). If found, claim rejects NCPDP 76 with additional message *"DD – Caution Risk of breathing difficulties with combination of these medications. Review & submit appropriate DUR cd."* Otherwise, CLAIM MOVES OUT OF EDIT (other clinical edits for products still apply). <br><br> *The provider will be able to override the denial utilizing only the approved intervention/professional service codes, outcome/result of service codes.* <br><br> **Note:** This edit does **NOT** override existing age limits or quantity limits. |

PLAINTIFFS001434

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| | | | 001619 | |
| | oxazepam | Serax | HSN= 001616 | |
| | quazepam | Doral | HSN= 001595 | |
| | temazepam | Restoril | HSN= 001592 | |
| | triazolam | Halcion | HSN= 001594 | |
| | **Opioid List** | | | |
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | acetaminophen/ codeine | Capital/ Codeine, Tylenol/ Codeine | HSN= 001717 | |
| | acetaminophen/ caffeine/ dihydrocodeine | Dvorah, Panlor, Trezix | HSN= 001739 | |
| | aspirin/caffeine/ dihydrocodeine | Synalgos-DC | HSN= 034574 | |
| | benzhydrocodone/ APAP | Apadaz | HSN= 044795 | |
| | buprenorphine | Belbuca, Buprenex | HSN= 001762 | |
| | buprenorphine transdermal | Butrans | HSN= 023438 | |
| | butorphanol spray/vial | N/A | HSN= 001777 | |
| | carisoprodol/ aspirin/codeine | N/A | HSN= 001720 | |
| | codeine sulfate | N/A | HSN= 001722 | |
| | codeine/ butalbital/ APAP/ caffeine | Fioricet-Cod | HSN= 001713 | |
| | codeine/ butalbital/ASA/ caffeine | Ascomp/ Codeine | HSN= 001699 | |
| | | Fiorinal/ Codeine | | |
| | fentanyl | Duragesic, Subsys | HSN= 006438 | |
| | fentanyl citrate | Abstral, Actiq, Fentora, Lazanda | HSN= 001747 | |
| | hydrocodone bitartrate | Hysingla, Zohydro | HSN= 001731 | |

89

PLAINTIFFS001435

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | Steps |
|---|---|---|---|
| hydrocodone/ acetaminophen | Lorcet/HD/Plus, Lortab, Norco, Verdrocet, Vicodin/ES/HP, Xodol, Zamicet | HSN= 001730 | |
| hydrocodone/ ibuprofen | Ibudone, Reprexain, Xylon | HSN= 014296 | |
| hydromorphone/ER | Dilaudid, Exalgo | HSN= 001695 | |
| levorphanol | N/A | HSN= 001743 | |
| meperidine | Demerol | HSN= 001687 | |
| methadone | Dolophine, Methadose | HSN= 001745 | |
| morphine sulfate/ER | Arymo ER, Kadian ER, MorphaBond, MS Contin | HSN= 001694 | |
| morphine sulfate/ naltrexone ER | Embeda | HSN= 036577 | |
| nalbuphine | N/A | HSN= 001744 | |
| opium/belladonna alkaloids | N/A | HSN= 001758 | |
| oxycodone/ER | Oxaydo, Oxycontin, Roxicodone, Roxybond | HSN= 001742 | |
| oxycodone/ acetaminophen/ER | Endocet, Nalocet, Percocet, Primlev, Prolate | HSN= 001741 | |
| oxycodone/ aspirin | N/A | HSN= 004576 | |
| oxycodone/ ibuprofen | N/A | HSN= 026757 | |
| oxycodone myristate | Xtampza ER | HSN= 043376 | |
| oxymorphone/ER | Opana | HSN= 001696 | |
| pentazocine/ naloxone | N/A | HSN= 001781 | |
| sufentanil citrate | Dsuvia | HSN= 001749 | |
| tapentadol | Nucynta/ ER | HSN= 036411 | |
| tramadol | Conzip, Ultram | HSN= 008317 | |

PLAINTIFFS001436

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | tramadol/ acetaminophen | Ultracet | HSN= 022880 | |
| | **Skeletal Muscle Relaxant (SMR) List** | | | |
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | baclofen | N/A | HSN= 001949 | |
| | carisoprodol | Soma | HSN= 001944 | |
| | chlorzoxazone | Lorzone | HSN= 001941 | |
| | cyclobenzaprine | Flexeril/Amrix/Fex mid | HSN= 001950 | |
| | metaxalone | Skelaxin | HSN= 001945 | |
| | methocarbamol | Robaxin | HSN= 001938 | |
| | orphenadrine | N/A | HSN= 001906 | |
| | tizanidine | Zanaflex | HSN= 011582 | |
| | Blue font = Manufacturer obsolete product | | | |
| **Buprenorphine AutoPA**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>*Automated PA approval will NOT override R = NonPDL edit and will not satisfy the automation logic | **<Preferred Buprenorphine List>** | | | If the incoming claim is from the <Preferred Buprenorphine List> with FMT Prior Auth = L-Auto PA Drug, look back in medical claims history 365 days for an ICD 10 in disease group = F11 (Opioid Related Disorder). If found, NO PA REQUIRED. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**POS Bypass Logic**: If the incoming claim is from the <Preferred Buprenorphine List> with FMT Prior Auth = L-Auto PA Drug, the Pharmacy may enter a 3 in the PA Type Code Field (NCPDP Field # 461-EU) to bypass 75/2462 (prior authorization required), if the above diagnosis code is verified via phone or on the prescription.<br><br>**Note:** This edit does **NOT** override existing age limits or quantity limits |
| | GSN | Drug | | |
| | 051640 | Buprenorphine-Naloxone 2-0.5mg SL | Generic | |
| | 051641 | Buprenorphine-Naloxone 8-2mg SL | Generic | |
| | 066635 | Suboxone 2mg-0.5mg film | Brand | |
| | 066636 | Suboxone 8mg-2mg film | Brand | |
| | 070259 | Suboxone 4mg-1mg film | Brand | |
| | 070262 | Suboxone 12mg-3mg film | Brand | |
| | 029312 | Buprenorphine 2mg SL | Generic | |
| | 029313 | Buprenorphine 8mg SL | Generic | |
| | 071189 | Zubsolv 1.4-0.36mg SL | Brand | |
| | 071190 | Zubsolv 5.7-1.4mg SL | Brand | |
| | 073424 | Zubsolv 8.6-2.1mg SL | Brand | |
| | 073425 | Zubsolv 11.4-2.9mg SL | Brand | |
| | 074685 | Zubsolv 2.9-0.71mg SL | Brand | |
| | 076981 | Zubsolv 0.7-0.18mg SL | Brand | |

PLAINTIFFS001437

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Hydroxy/ Chloroquine Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Hydroxy/Chloroquine List**<br><br>| Generic Name | Brand Name | Drug Code |<br>|---|---|---|<br>| Hydroxy-chloroquine | Plaquenil* | HSN = 004151 |<br>| Chloroquine | Aralen | HSN = 004147 | | **Step 1:** If incoming claim is from < Hydroxy/Chloroquine list> look back in medical claims history, 730 days, for a diagnosis from <Approvable Hydroxy/Chloroquine (ICD-10) Diagnoses List> below. If found, claim PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75/31008) with supplemental message "M/I Diagnosis Code".<br><br>**Approvable Hydroxy/Chloroquine (ICD-10) Diagnoses List**<br><br>| ICD-10-CM Code | Description |<br>|---|---|<br>| A06.4 | Amebic liver abscess |<br>| A06.5 | Amebic lung abscess |<br>| A06.6 | Amebic brain abscess |<br>| A06.7 | Cutaneous amebiasis |<br>| A06.81 | Amebic cystitis |<br>| A06.82 | Other amebic genitourinary infections |<br>| A06.89 | Other amebic infections |<br>| A06.9 | Amebiasis, unspecified |<br>| B52.0 | Plasmodium malariae malaria with nephropathy |<br>| B52.8 | Plasmodium malariae malaria with other complications |<br>| B52.9 | Plasmodium malariae malaria without complication |<br>| B53.0 | Plasmodium ovale malaria |<br>| B53.1 | Malaria due to simian plasmodia |<br>| B53.8 | Other malaria, not elsewhere classified |<br>| B54 | Unspecified malaria |<br>| L93.0 | Discoid lupus erythematosus | |

PLAINTIFFS001438

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | |

| | |
|---|---|
| M05.9 | Rheumatoid arthritis with rheumatoid factor, unspecified |
| M32.0 | Drug-induced systemic lupus erythematosus |
| M32.10 | Systemic lupus erythematosus, organ or system involvement unspecified |
| M32.8 | Other forms of systemic lupus erythematosus |
| M32.9 | Systemic lupus erythematosus, unspecified |

**Note:** This edit does **NOT** override existing quantity limits.

| Drug Name | Quantity Limitations |
|---|---|
| Hydroxychloroquine | Max of 600mg per day |
| 100mg | 1 per day |
| 200mg | 3 per day |
| 300mg | 2 per day |
| 400mg | 1 per day |
| Chloroquine | Max of 1,000mg per day |
| 250mg | 1 per day |
| 500mg | 2 per day |

**Endari/Siklos Auto PA**

Automated PA approval satisfies L=Auto PA drug logic

*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic

**Sickle Cell List**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| L-glutamine | Endari | GSN = 078050 |
| hydroxyurea | Siklos | GSNs = 067584, 078316 |

**Step 1:** Is incoming claim for GSN 078050 <Endari> or GSN 067584 or GSN 078316 <Siklos> and Prior Auth = L-Auto PA? If yes, PROCEED TO STEP 2. Otherwise, STOP.

**Step 2:** Is incoming claim for GSN 078050 <Endari>? If yes, PROCEED TO STEP 3. Otherwise (claim is for Siklos), PROCEED TO STEP 4.

**Step 3:** Look back 180 days within claims history for GSN 078050 <Endari>. If found, CLAIM PAYS; Otherwise PROCEED TO STEP 5.

**Step 4:** If incoming claim is for GSN 067584 or GSN 078316 <Siklos> look back 180 within claim history for GSN 067584 or 078316 <Siklos>. If found, CLAIM PAYS; Otherwise PROCEED TO STEP 5.

93

PLAINTIFFS001439

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | **Step 5:** Look back 730 days in the patient's medical history for ICD-10 in Disease Group D56, D57, D58 (sickle cell disease). If found, CLAIM PAYS. If not found, deny for NCPDP 75/2462 with additional message "Recip doesn't have Req Diagnosis on file for this Medication"<br><br>**Note:** Automated PA approval will NOT override age or quantity limits<br><br><table><tr><th>Drug Name</th><th>Age Limit (Min Age)</th><th>Quantity Limitations</th></tr><tr><td>Endari</td><td>5</td><td>Max of 180 packets every 30 days</td></tr><tr><td>Siklos</td><td>2</td><td>Max of 3,500 mg per day</td></tr></table> |
| **Zirabev Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | <table><tr><th>Drug Name</th><th>Drug Code</th></tr><tr><td>Zirabev 25 mg/ml vial</td><td>HSN = 045849</td></tr></table> | **Step 1:** If incoming claim is for <Zirabev vial > and Prior Auth = L – Auto PA, look back 365 days in medical history for a diagnosis from Approvable Diagnosis Codes below. If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br><table><tr><th colspan="2">Approvable Diagnosis Codes</th></tr><tr><th>ICD 10 Codes</th><th>Description</th></tr><tr><td>C18.0</td><td>Malignant neoplasm of cecum</td></tr><tr><td>C18.2</td><td>Malignant neoplasm of ascending colon</td></tr><tr><td>C18.3</td><td>Malignant neoplasm of hepatic flexure</td></tr><tr><td>C18.4</td><td>Malignant neoplasm of transverse colon</td></tr><tr><td>C18.5</td><td>Malignant neoplasm of splenic flexure</td></tr><tr><td>C18.6</td><td>Malignant neoplasm of descending colon</td></tr><tr><td>C18.7</td><td>Malignant neoplasm of sigmoid colon</td></tr><tr><td>C18.8</td><td>Malignant neoplasm of overlapping sites of colon</td></tr><tr><td>C18.9</td><td>Malignant neoplasm of</td></tr></table> |

94

PLAINTIFFS001440

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|---|
| | | | colon, unspecified |
| | | C19 | Malignant neoplasm of rectosigmoid junction |
| | | C20 | Malignant neoplasm of rectum |
| | | C21.8 | Malignant neoplasm of overlapping sites of rectum, anus and anal canal |
| | | C78.5 | Secondary malignant neoplasm of large intestine and rectum |
| | | C78.6 | Secondary malignant neoplasm of retroperitoneum and peritoneum |
| | | D37.4 | Neoplasm of uncertain behavior of colon |
| | | D37.5 | Neoplasm of uncertain behavior of rectum |
| | | C34.0 | Malignant neoplasm of main bronchus |
| | | C34.00 | Malignant neoplasm of unspecified main bronchus |
| | | C34.01 | Malignant neoplasm of right main bronchus |
| | | C34.02 | Malignant neoplasm of left main bronchus |
| | | C34.1 | Malignant neoplasm of upper lobe, bronchus or lung |
| | | C34.10 | Malignant neoplasm of upper lobe, unspecified bronchus or lung |
| | | C34.11 | Malignant neoplasm of upper lobe, right bronchus or lung |
| | | C34.12 | Malignant neoplasm of upper lobe, left bronchus or lung |
| | | C34.2 | Malignant neoplasm of middle lobe, bronchus or lung |

PLAINTIFFS001441

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | C34.3 | Malignant neoplasm of lower lobe, bronchus or lung |
| | | C34.30 | Malignant neoplasm of lower lobe, unspecified bronchus or lung |
| | | C34.31 | Malignant neoplasm of lower lobe, right bronchus or lung |
| | | C34.32 | Malignant neoplasm of lower lobe, left bronchus or lung |
| | | C34.8 | Malignant neoplasm of overlapping sites of bronchus and lung |
| | | C34.80 | Malignant neoplasm of overlapping sites of unspecified bronchus and lung |
| | | C34.81 | Malignant neoplasm of overlapping sites of right bronchus and lung |
| | | C34.82 | Malignant neoplasm of overlapping sites of left bronchus and lung |
| | | C34.9 | Malignant neoplasm of unspecified part of bronchus or lung |
| | | C34.90 | Malignant neoplasm of unspecified part of unspecified bronchus or lung |
| | | C34.91 | Malignant neoplasm of unspecified part of right bronchus or lung |
| | | C34.92 | Malignant neoplasm of unspecified part of left bronchus or lung |
| | | C71 | Malignant neoplasm of brain |
| | | C71.0 | Malignant neoplasm of cerebrum, except lobes and ventricles |
| | | C71.1 | Malignant neoplasm of |

PLAINTIFFS001442

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | | frontal lobe |
| | | C71.2 | Malignant neoplasm of temporal lobe |
| | | C71.3 | Malignant neoplasm of parietal lobe |
| | | C71.4 | Malignant neoplasm of occipital lobe |
| | | C71.5 | Malignant neoplasm of cerebral ventricle |
| | | C71.6 | Malignant neoplasm of cerebellum |
| | | C71.7 | Malignant neoplasm of brain stem |
| | | C71.8 | Malignant neoplasm of overlapping sites of brain |
| | | C71.9 | Malignant neoplasm of brain, unspecified |
| | | C72.0 | Malignant neoplasm of spinal cord |
| | | C64.1 | Malignant neoplasm of right kidney, except renal pelvis |
| | | C64.2 | Malignant neoplasm of left kidney, except renal pelvis |
| | | C64.9 | Malignant neoplasm of unspecified kidney, except renal pelvis |
| | | C53.0 | Malignant neoplasm of endocervix |
| | | C53.1 | Malignant neoplasm of exocervix |
| | | C53.8 | Malignant neoplasm of overlapping sites of cervix uteri |
| | | C53.9 | Malignant neoplasm of cervix uteri, unspecified |
| | | C56.1 | Malignant neoplasm of right ovary |
| | | C56.2 | Malignant neoplasm of left ovary |

PLAINTIFFS001443

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | C56.3 | Malignant neoplasm of bilateral ovaries |
| | | C56.9 | Malignant neoplasm of unspecified ovary |
| | | C57.0 | Malignant neoplasm of fallopian tube |
| | | C57.00 | Malignant neoplasm of unspecified fallopian tube |
| | | C57.01 | Malignant neoplasm of right fallopian tube |
| | | C57.02 | Malignant neoplasm of left fallopian tube |
| | | C48.0 | Malignant neoplasm of retroperitoneum |
| | | C48.1 | Malignant neoplasm of specified parts of peritoneum |
| | | C48.2 | Malignant neoplasm of peritoneum, unspecified |
| | | C48.8 | Malignant neoplasm of overlapping sites of retroperitoneum and peritoneum |

**Note:**
Automated PA approval will NOT override age limits or quantity limits

| Drug Name | Age Limit (Min Age) | Quantity Limitations |
|---|---|---|
| Zirabev 25 mg/ml vial | 18 | 110 mL's every 30 days |

**Ellence Auto PA**

Automated PA approval satisfies L=Auto PA drug logic

*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic

| Drug Name | Drug Code |
|---|---|
| Ellence 2 mg/ml vial | HSN = 006578 |

**Step 1:** If incoming claim is for < Ellence > and Prior Auth = L-AutoPA, look back 365 days in medical history for a diagnosis from Approvable Diagnosis Codes below.  If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

| Approvable Diagnosis Codes | |
|---|---|
| ICD 10 Codes | Description |
| C50.011-C50.019<br><br>C50.111-C50.119, | Malignant neoplasm of female breast |

98

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | C50.211-C50.219, C50.311-C50.319, C50.411-C50.419, C50.511-C50.519, C50.611-C50.619, C50.811-C50.819, C50.911-C50.919 |

**Note:**
Automated PA approval will NOT override age limits or quantity limits

| Drug Name | Age Limit (Min Age) | Quantity Limitations |
|---|---|---|
| Ellence 2 mg/ml vial | 18 | 1125mL's per lifetime |

**Ruxience Auto PA**

Automated PA approval satisfies L=Auto PA drug logic

*Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic

| Drug Name | Drug Code |
|---|---|
| Ruxience 10mg/mL Vial | HSN = 045899 |

**Step 1:** If incoming claim is for <Ruxience vial > and Prior Auth = L – Auto PA, look back 365 days in medical history for a diagnosis from Approvable Diagnosis Codes below.  If found, CLAIM PAYS. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"

| Approvable Diagnosis Codes | |
|---|---|
| **ICD 10 Codes** | **Description** |
| Disease Group: C85 | Other specified and unspecified types of non-Hodgkin lymphoma |
| C91.1 | Chronic lymphocytic leukemia of B-cell type |
| C91.10 | Chronic lymphocytic leukemia of B-cell type not having achieved remission |
| C91.11 | Chronic lymphocytic leukemia of B-cell type in remission |
| C91.12 | Chronic lymphocytic leukemia of B-cell type in relapse |

99

PLAINTIFFS001445

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | Disease Group:<br><br>**M05** / **M06** — Rheumatoid arthritis with or without Rheumatoid Factor<br><br>**M31.3** — Wegener's granulomatosis<br><br>**M31.7** — Microscopic polyangiitis<br><br>**Note:**<br><br>• Automated PA approval will NOT override age limits or quantity limits<br><br><table><tr><th>Drug Name</th><th>Age Limit (Min Age)</th><th>Quantity Limitations</th></tr><tr><td>Ruxience 10mg/mL Vial</td><td>18</td><td>736 mL's every 30 days</td></tr></table> |

100

PLAINTIFFS001446

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **Doxil Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Drug Name / Drug Code**<br><br>Doxil 2 mg/mL Vial — NDC11 = 00338006301, 00338006701 | If incoming claim is from <Doxil> and Prior Auth = L- AutoPA, look back in medical claims history 365 days for a diagnosis of Multiple Myeloma, Ovarian cancer, or AIDS-related Kaposi Sarcoma (see approvable ICD-10s below).  If found, claim MOVES OUT OF EDIT.  Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**ICD-10 Code / Description**<br>Disease group: C90 — Multiple myeloma<br>Disease group: C56 — Malignant neoplasm of ovary<br>Disease group: C46 — Kaposi's sarcoma<br><br>**Note:**<br>Automated PA approval will NOT override age limits or quantity limits.<br><br>**Drug Name / Age Limit (Min Age) / Quantity Limitations**<br>Doxil 2 mg/mL Vial — 18 — 60mL every 18 days |
| **Vidaza Auto PA**<br><br>Automated PA approval satisfies L=Auto PA drug logic<br><br>Automated PA approval will NOT override R = Non-PDL coding and will not satisfy the automation logic | **Drug Name / Drug Code**<br><br>Vidaza 100 mg Vial — GSN = 054660 | If incoming claim is from <Vidaza> and Prior Auth = L- AutoPA, look back in medical claims history 365 days for a diagnosis of Chronic Monocytic Leukemia, Juvenile Myelomonocytic Leukemia or Myelodysplastic Syndromes (see approvable ICD-10s below).  If found, claim MOVES OUT OF EDIT.  Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code"<br><br>**ICD-10 Code / Description**<br>C93.10 - C93.12 — Chronic Monocytic Leukemia<br>C93.30 - C93.32 — Juvenile Myelomonocytic Leukemia<br>Disease group: D46 — Myelodysplastic Syndromes<br><br>**Note:**<br>Automated PA approval will NOT override age limits or quantity limits. |

PLAINTIFFS001447

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| | | <table><tr><th>Drug Name</th><th>Quantity Limitations</th></tr><tr><td>Vidaza 100 mg Vial</td><td>17 vials every 28 days</td></tr></table> |
| **Reset AutoPA**<br><br>Automated PA approval satisfies L=Auto PA drug edit<br><br>*Automated PA approval will NOT override R = NonPDL edit and will not satisfy the automation logic | <table><tr><th colspan="2">Reset List</th></tr><tr><th>HSN</th><th>Device</th></tr><tr><td>048063</td><td>RESET (SUD)<br>RESET (SUD) (NON-MONETARY CM)</td></tr><tr><td>048064</td><td>RESET-O (OUD)<br>RESET-O (OUD)(NON-MONETARY CM)</td></tr></table> | **Step 1: :** If the incoming claim is for HSN 048063 – Reset SUD with FMT Prior Auth = L-Auto PA Drug, PROCEED TO STEP 2.  If the incoming claim is for HSN 048064 – RESET-O with FMT Prior Auth = L-Auto PA Drug, PROCEED TO STEP 3.<br><br>**Step 2:** If the incoming claim is for HSN 048063 – Reset look back in claims history 365 days for an ICD 10 in disease group = F19 (Other psychoactive substance related disorders).  If found, APPROVE.  If not, PROCEED TO STEP 4.<br><br>**Step 3:** If the incoming claim is for HSN 048064 – RESET-O look back in claims history 365 days for an ICD 10 in disease group = F11 (Opioid Use Disorder).  If found, APPROVE.  If not, PROCEED TO STEP 4.<br><br>**Step 4:** If the incoming claim includes Prior Auth Type Code = 3 – EPSDT, APPROVE. If not, DENY for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code" (INTERNAL ERROR CODE 2462).<br><br>**Note:** This logic does **NOT** override existing age or quantity limits<br><br><table><tr><th colspan="3">Approvable ICD-10 Disease Groups</th></tr><tr><th>Device Name</th><th>Disease Group</th><th>Diagnosis</th></tr><tr><td>RESET (SUD)<br>RESET (SUD) (NON-MONETARY CM)</td><td>F19</td><td>Other Psychoactive Substance Related Disorders</td></tr><tr><td>RESET-O (OUD)<br>RESET-O (OUD)(NON-MONETARY CM)</td><td>F11</td><td>Opioid Use Disorder</td></tr></table> |

PLAINTIFFS001448

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | | |
|------|-------|-------|---|---|
| | | **Drug Name** | **Age Limit (Min Age)** | **Quantity Limitations** |
| | | RESET (SUD) RESET (SUD) NON-MONETARY CM | 18 | Max 1 fill every 90 days; Max of 2 fills per 328 days |
| | | RESET-O (OUD) RESET-O (OUD) NON-MONETARY CM | | Max 1 fill every 84 days; Max of 2 fills per 328 days |

**Notes:**
- Quantity limits as found on drug file will still apply to all drugs in edits above, regardless of passing edits as noted.
- All edits are to be effective back to start of plan.
- All edits are date of service driven.

103

PLAINTIFFS001449

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

**Bypass List:**

| Edit | Drugs | | Steps |
|------|-------|--|-------|
| **50 Morphine Milligram Equivalent (MME) HD (high dose) Bypass Logic** | Opioid HIC4 List | | **Limitation:**<br>Maximum of 50 MME per day across the HIC4<br><br>**Logic:**<br>Please deny all High Dose (HD) claims for opioid tolerant recipients that exceed the limitation.<br><br>Opioid tolerant is defined as having a paid opioid claim, within 60 days, of the incoming claim<br><br>*The provider will be able to override the denial utilizing the DUR Reason for Service Code: HD- High Dose and only the approved intervention/professional service codes, outcome/result of service codes.*<br><br>**Exclusions:**<br>Recipients with an LTC indicator, a patient residence = 03- Nursing facility, or an active diagnosis of cancer or sickle cell in medical claims history  (within 365 days from the DOS of the incoming claim) of ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer), ICD10 Disease Group D56, D57, D58 (sickle cell disease) will bypass the 50MME limitation.<br><br>**Note:** Naïve recipients (recipients that do not have a paid opioid claim, within 60 days of the incoming claim) will continue to follow the 90 MME per day limit. |
| | Drug Code = HIC4 | Generic Name | |
| | H3AA | Meperidine | |
| | H3AD | Morphine | |
| | H3AE | Hydromorphone | |
| | H3AF | Oxymorphone | |
| | H3AH | Codeine | |
| | H3AJ | Hydrocodone | |
| | H3AK | Dihydrocodeine | |
| | H3AL | Oxycodone | |
| | H3AN | Levorphanol | |
| | H3AR | Methadone | |
| | H3AT | Fentanyl | |
| | H3AY | Opium | |
| | H3AZ | Buprenorphine | |
| | H3BH | Tramadol | |
| | H3BL | Butorphanol | |
| | H3BS | Tapentadol | |
| | H3BM | Pentazocine | |
| | H3BV | Benzhydrocodone/Acetaminophen | |

PLAINTIFFS001450

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| **90 Morphine Milligram Equivalent (MME) Bypass Logic** | <table><tr><td colspan="2">&lt;Opioid HIC4 List&gt;</td></tr><tr><td>Drug Code = HIC4</td><td>Generic Name</td></tr><tr><td>H3AA</td><td>Meperidine</td></tr><tr><td>H3AD</td><td>Morphine</td></tr><tr><td>H3AE</td><td>Hydromorphone</td></tr><tr><td>H3AF</td><td>Oxymorphone</td></tr><tr><td>H3AH</td><td>Codeine</td></tr><tr><td>H3AJ</td><td>Hydrocodone</td></tr><tr><td>H3AK</td><td>Dihydrocodeine</td></tr><tr><td>H3AL</td><td>Oxycodone</td></tr><tr><td>H3AN</td><td>Levorphanol</td></tr><tr><td>H3AR</td><td>Methadone</td></tr><tr><td>H3AT</td><td>Fentanyl</td></tr><tr><td>H3AY</td><td>Opium</td></tr><tr><td>H3AZ</td><td>Buprenorphine</td></tr><tr><td>H3BH</td><td>Tramadol</td></tr><tr><td>H3BL</td><td>Butorphanol</td></tr><tr><td>H3BS</td><td>Tapentadol</td></tr><tr><td>H3BM</td><td>Pentazocine</td></tr><tr><td>H3BV</td><td>Benzhydrocodone/Acetaminophen</td></tr></table> | **Bypass Logic:**<br>If incoming Claim for a drug in &lt;Opioid HIC4 List&gt; look back 60 days in recipient's paid claim history for any product in &lt;Opioid HIC4 List, including itself&gt;.  If found, Bypass 90MME per accumulation limitation<br><br>**Exclusions:**<br>Look back 365 in patient's medical claim history for ICD 10 Disease Block C00-C14, C15-C26, C30-39, C40-41, C43-C44, C45-C49, C50, C51-C58, C60-C63, C64-C68, C69-C72, C73-C75, C76-C80, C7A, C7B, C81-C96, D00-D09, D10-D36, D37-D48, D3A, D49, ICD-10-K31.7, K63.5, Q85.00, Q85.01, Q85.02 (cancer) or ICD10 Disease Group D56, D57, D58 (sickle cell disease) OR an LTC indicator or Patient Residence 03 on the claim. If found, Bypass 90MME per accumulation limitation.<br>.<br>**Limitation:**<br>Maximum of 90 MME per day across the HIC4 |
| **Mercaptopurine Non-PDL and QL bypass**<br><br>75/2462 OVERRIDE IS NO LONGER ACTIVE<br>Generic Mercaptopurine (HICL 003908) changed to S-PDL effective 10/01/2016 so 75/2462 bypass is | <table><tr><td>HICL</td><td>Drug Name</td></tr><tr><td>003908</td><td>Mercaptopurine (Generic only)</td></tr></table> | If the incoming claim is **GENERIC** Mercaptopurine (HSN 003908- excluding Brand Purinethol), look back in medical claims history **730** days for ICD 10 Disease Group: K40, K41, K42, K43, K44, K45, K46, K50, K52 (Crohn's disease), or 556.0-556.9, ICD 10 Disease Group: K51 (Ulcerative colitis): IF FOUND BYPASS THE NON-PDL REQUIREMENT (NO PA REQUIRED) AND BYPASS THE QUANTITY LIMITATION OF 90 per 27 days.<br><br><table><tr><td colspan="2">Approvable ICD-10 Disease Groups</td></tr><tr><td>K40, K41, K42, K43, K44, K45, K46, K50, K52</td><td>Crohn's disease</td></tr><tr><td>K51</td><td>Ulcerative colitis</td></tr></table> |

PLAINTIFFS001451

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps |
|---|---|---|
| no longer required. Continue to bypass 76 for quantity limit if criteria met. | | |
| **Hydroxyurea Non-PDL and QL bypass** | | If the incoming claim is in <Hydroxyurea Drug List>, look back in medical claims history 730 days for ICD 10: D45(polycythemia vera), D75.0 (familial polycythemia), D47.3 (essential thrombocythemia), Disease Group D56, D57, D58 (sickle cell): IF FOUND BYPASS THE NON-PDL REQUIREMENT (NO PA REQUIRED) AND BYPASS THE QUANTITY LIMITATION OF 90 per 27 days. |

**<Hydroxyurea Drug List>**

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Hydroxyurea 500mg capsules | Hydrea | GSN 008775 and Generic Named Drug Cd = 1-Generic (Excludes Brand name Hydrea) |
| Hydroxyurea | Droxia 200mg capsules | GSN 040162 |
| Hydroxyurea | Droxia 300mg capsules | GSN 040163 |
| Hydroxyurea | Droxia 400mg capsules | GSN 040164 |

**Approvable ICD 10 Disease Groups**

| D56, D57, D58 | Sickle Cell |
|---|---|

**Approvable ICD 10 CM Codes**

| D45 | Polycythemia vera |
|---|---|
| D75.0 | Familial Polycythemia |
| D47.3 | Essential Thrombocythemia |

PLAINTIFFS001452

# AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | | | Steps |
|------|-------|--|--|-------|
| **Zanaflex (Tizanidine) and Baclofen FDB limit Bypass** | | | | If incoming claim is for Baclofen <HSN 001949> or Zanaflex (Tizanidine) <HSN 011582>, look back in medical claims history 730 days for ICD 10s: listed below, in history,  if found, BYPASS HIGH DOSE(HD) PRODUR MAXIMUM DAILY DOSE EDIT – **CLAIM PAYS**. |

SMR List

| Generic Name | Brand Name | Drug Code |
|--------------|------------|-----------|
| Baclofen | N/A | HICL = 001949 |
| Tizanidine | Zanaflex | HICL = 011582 |

| ICD 10 CM Code | Description |
|----------------|-------------|
| ICD 10 Disease Group: G11, ICD 10: G32.81 | Hereditary Ataxia: |
| ICD 10:  G12.20, G12.21, G12.22, G12.29, G12.8 | Motor Neuron disease: Other spinal muscle atrophis and related syndromes |
| ICD 10: I69.053, I69.051, I69.052 I69.053, I69.054, I69.059, I69.151, I69.152, I69.153, I69.154, I69.159, I69.251, I69.252, I69.253, I69.254, I69.259, I69.351, I69.352, I69.353, I69.354, I69.359, I69.851, I69.852, I69.853, I69.854, I69.859, I69.951, I69.952, I69.953, I69.954, I69.959 | Hemiplegia and hemiparesis following unspecified cerebrovascular disease |
| ICD 10: I69.031, I69.032, I69.033, I69.034, I69.039, I69.131, I69.132, I69.133, I69.134, I69.139, I69.231, I69.232, I69.233, I69.234, I69.239, I69.331, I69.332, I69.333, I69.334, I69.339, I69.831, I69.832, I69.833, I69.834, I69.839, I69.931, I69.932, I69.933, I69.934, I69.939 | Monoplegia of upper limb following unspecified cerebrovascular disease |
| ICD 10: I69.041 I69.042, I69.043, I69.044, I69.049, I69.141, I69.142, I69.143, I69.144, I69.149, I69.241, I69.242, I69.243, I69.244, I69.249, I69.341, I69.342, I69.343, I69.344, I69.349, I69.841, I69.842, I69.843, I69.844, I69.849, I69.941, I69.942, I69.943, I69.944, I69.949 | Monoplegia of lower limb following unspecified cerebrovascular disease |
| ICD 10: I69.061, I69.062, I69.063, I69.064, I69.065 I69.069, I69.161, I69.162, I69.163, I69.164, I69.165 I69.169, I69.261, I69.262, I69.263, I69.264, I69.265, I69.269, I69.361, I69.362, I69.363, I69.364, I69.365, I69.369, I69.861, I69.862, I69.863, I69.864, I64.865, I69.869, I69.961, I69.962, I69.963, I69.964, I69.965, I69.969 | Other paralytic syndrome following unspecified cerebrovascular disease |

PLAINTIFFS001453

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|---|---|---|---|
| | | ICD 10: I69.00, I69.10, I69.20, I69.30, I69.80, I69.90 | Unspecified sequelae of unspecified cerebrovascular disease |
| | | ICD 10: G35 | Multiple sclerosis |
| | | ICD 10 Disease Groups: G36, G37 | Other demyelinating diseases of central nervous system |
| | | ICD 10 Disease Group: G81 | Hemiplegia/Hemiparesis |
| | | ICD 10 Disease Group: G80 | Cerebral Palsy |
| | | ICD 10: Disease Group: G82, G83 | Paraplegia (parapaesis) and quadriplegia (quadriparesis) Other paralytic syndromes |
| | | ICD 10: R53.2 | Functional Quadriplegia |
| | | ICD 10: R29.0 | Tetany |
| | | ICD 10: S14.101A, S14.102A, S14.103A, S14.104A, S14.105A, S14.106A, S14.107A, S14.108A, S14.109A, S14.111A, S14.112A, S14.113A, S14.114A, S14.115A, S14.116A, S14.117A, S14.118A, S14.119A, S14.121A, S14.122A, S14.123A, S14.124A, S14.125A, S14.126A, S14.127A, S14.128A, S14.129A, S14.131A, S14.132A , S14.133A, S14.134A, S14.135A, S14.136A, S14.137A, S14.138A, S14.139A, S14.141A, S14.142A, S14.143A, S14.144A, S14.145A, S14.146A, S14.147A, S14.148A, S14.149A, S14.0XXA, S14.151A, S14.152A, S14.153A, S14.154A, S14.155A, S14.156A, S14.157A, S14.158A, S14.159A, S24.101A, S24.102A, S24.103A, S24.104A, S24.109A, S24.111A, S24.112A, S24.113A, S24.114A, S24.119A, S24.131A, S24.132A, S24.133A, S24.134A, S24.139A, S24.141A, S24.142A, S24.143A, S24.144A, S24.149A, S24.151A, S24.152A, S24.153A, S24.154A, S24.159A, S24.0XXA, S24.01XA, S34.101A, S34.102A, S34.103A, S34.104A, S34.105A, | Spinal Cord Injury without evidence of spinal bone injury |

PLAINTIFFS001454

## AHCA Automated Prior Authorizations and Bypass Lists 01-2023

| Edit | Drugs | Steps | |
|------|-------|-------|---|
| | | S34.109A, S34.111A, S34.112A, S34.113A, S34.114A, S34.115A, S34.119A, S34.121A, S34.122A, S34.123A, S34.124A, S34.125A, S34.129A, S34.131A, S34.132A, S34.139A, S34.02XA, S34.3XXA | |

109

PLAINTIFFS001455