# AD HOC ASSIGNMENT / TASK – TRACKING LOG

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Stimulant Quantity Limit Testing for Adults** | 1/22/2015 | | Completed | **Creating High Dose Limits for Stimulants in adults** | 1/23/2015 |
| **Audit of Antipsychotic PA's for children <18** | Monthly | 1/31/2015 | Completed | | 1/28/2015 |
| **Lidoderm CCM** | 1/23/2015 | | Completed | **Updating the logic for Step-therapy** | 1/23/2015 |
| **Request Updated list of Florida Prior authorization initiatives from Magellan** | 1/23/2015 | | Completed | | 1/23/2015 |
| **Fair Hearing – Maynard/Harvoni** | 1/23/2015 | | Completed | **Statement of Matter mailed to recipient 2/3/2015. Hearing date 2/11/2015 11:00 AM ET No show 2/11/2015 rescheduled for 3/18 @2pm. Final order ruled in favor of AHCA** | 5/11/2015 |
| **Embeda, Savaysa, and Oxycontin FMT update CCM** | 1/23/2015 | | Completed | **Add min age limit for embeda/savaysa. Update GSN for Oxycontin** | 1/26/2015 |
| **Thiola pharmacy restriction** | 1/26/2015 | | Completed | **Only allow Dohmen Life Science LLC to bill for Thiola (HSN 003714).** | 1/26/2015 |
| **Stimulants in preschoolers report parameters meeting** | 1/27/2015 | | Completed | **Conference call with Rebecca Bogert (Magellan), Beth Jones, Kelly Rubin. HD: daily limit 25mg MPH, 15mg AMP & 15mg focalin** | 1/27/2015 |
| **Fair Hearing – Moore/Rejected claims Hearing rescheduled for 4/23/2015 at 9 am ET (Appeal #14F-10904)** | 1/27/2015 | | Completed | **Ray researched claims David Beaven to be AHCA representative** | 4/23/2015 |

Name:_Susan C. Williams_____                     Updated: 5/31/2016

Def_000344341

| Bill Analysis: SB 332 Relating to Nursing Home Facility Pneumococcal Vaccination Requirements | 1/27/2015 | 1/28/2015 | Completed | The bill has no operational or fiscal impact on the Medicaid program | 1/28/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Lynparza CCM | 1/28/2015 | | Completed | CCM to restrict Lynparza (olaparib) capsules to the Biologics pharmacy in North Carolina | 1/29/2015 |
| CorrFlow Assignment 286045-3/Lexapro | 1/28/2015 | 2/6/2015 | Completed | TPL/Lexapro nonpdl denial Approved by Magellan | 2/2/2015 |
| HIV/AIDS Algorithm Conference call 2/4/2015 with Beth Jones Conference call: 2/5/2015 10:30AM with Tamara Zanders and Beth Jones Meeting with Agency staff 4/1/2015 | 1/29/2015 | | Completed | Updating the HIV/AIDs algorithm, applicable NDC, procedure, diagnosis, and ICD 10 codes so that recipient assignments are better made and reduces the number of non-HIV/AIDs recipients placed with Specialty plans | 4/1/2015 |
| Revision of the Prescribed Drug Coverage Handbook (Team Project) | 10/17/2014 | 2/1/2015? | Ongoing | Submitted for review to Chantelle 3/3/2015 | |
| Creation of the Pharmacy Reimbursement Handbook (Team Project) | 10/28/2014 | 2/1/2015? | Ongoing | Submitted to Chantelle 3/3/2015 | |
| Abilify Maintena and Lopreeza CCM | 1/30/2015 | | Completed | Adding min age 18 to both products. Deployed 2/2/2015 | 2/2/2015 |

Name:_Susan C. Williams_____                              Updated: 5/31/2016

Def_000344342

| Lidoderm CCM Testing | 1/29/2015 | | Completed | Testing of updates to step therapy. Deployed 2/2/2015 | 1/30/2015 |
|---|---|---|---|---|---|
| **Assignment/Task** | **Date Received** <br> **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| **Bill Analysis HB 355: Related to PBM/pharmacy MAC pricing and appeals process** | **2/2/2015** | **2/3/2015** | **Completed** | **Team: Kym Holcomb, Sara Craig, Ray Aldridge. No impact on Medicaid.** | **2/3/2015** |
| **Bill Analysis Training** | **2/3/2015** | | **Completed** | **Instructor: Christopher Ryals** | **2/3/2015** |
| **Hepatitis C Drug AutoPA (Pegasys, Peg-Intron, Ribavirin nonpdl starting 2/4/2015** | **2/3/2015** | | **Completed** | **Adding Pegasys, Peg-Intron, Rbivarin to autopa** | **2/4/2015** |
| **NAMD Solvadi Survey** | **2/5/2015** | **2/6/2015** | **Completed** | **Team: Arlene, Elboni, Sara, Laurie Svec, Kym** | **2/6/2015** |
| **Random Prior Authorization Audits for Magellan for February 2015** | **2/6/2015** | **2/28/2015** | **Completed** | | **2/9/2015** |
| **Presentation on Single PDL (Provider Synergies/Magellan)** | **2/9/2015** | | **Completed** | **Meeting with Magellan reviewing the benefits of a single PDL(Shevaun, Stacy Lampkin, Arlene, Sara)** | **2/9/2015** |
| **Stribild/Vitekta/Evotaz Step therapy CCM** | **2/6/2015** | | **Completed** | **Remove Stribild from the logic that requires recipients to be patient naive. Add Vitekta and Evotaz to autopa** | **2/10/2015** |

Name:_Susan C. Williams_____                     Updated: 5/31/2016

Def_000344343

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Governor's office call from Laura Anderson (7462428199) regarding insulin. | 2/9/2015 | | Completed | Medically needy recipient<br><br>Eligibility updated by DCF | 2/10/2015 |

| Assignment/Task | Date Received<br><br>(IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| HIV Ingredient Duplication Evotaz, Tybost, Prezcobix | 2/9/2015 | | Completed | | 2/10/2015 |
| Antipsychotic audits for children less than 18 (February Audit) | 2/10/2015 | | Completed | | 3/5/2015 |
| Molina PDL Analysis | 2/10/2015 | | Completed | Suggestions regarding Insulin pens, TNF's, GH, APAP, atypicals | 2/10/2015 |
| Medicaid Retrospective Drug Utilization Review program: Florida (Conference call) – Brian Jordan, Melissa Baker | 2/11/2015 | | Completed | Survey conducted by OIG office regarding retro DUR | 2/11/2015 |
| Bill Analysis – SB 784 MMA PDL | 2/11/2015 | | Completed | Team: Kym, Sara, Arlene, Susan | 2/13/2015 |
| Antipsychotic HD testing | 2/10/2015 | | Completed | | 2/13/2015 |
| Cayston CCM/Testing | 2/11/2015 | | Completed | Transitioning from Cystic Fibrosis distributor to Pharmaceutical Specialties, Inc in Bogart Georgia | 2/12/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344344

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Abilify Maintena CCM | 2/11/2015 | | Completed | Age limit >=18, QL 1 per 25 days | 2/12/2015 |
| Lynparza Testing | 2/16/2015 | | Completed | Ask for additional test of approved prior authorization on 2/17 | 2/17/2015 |
| Tybost CCM | 2/16/2015 | | Completed | Adding Tybost to the HIV Autopa – Deployed 3/25/2015 | 2/17/2015 |
| Updated/revised Antipsychotic HD testing | 2/16/2015 | | Completed | | 2/16/2015 |
| Magellan/AHCA meeting notes | 2/16/2015 | | Completed | Approval of meeting minutes | 2/17/2015 |
| RAD Session for MMIS/DSS Procurement 2015 | 2/16/2015 | | Completed | Review of notes from 2/13 meeting | 3/2/2015 |
| Savaysa and Tasigna Testing | 2/19/2015 | | Completed | | 2/19/2015 |
| Summary of Service webpage update | 2/19/2015 | | Completed | Working with Christine | 2/19/2015 |
| Gaucher drugs Auto PA | 2/19/2015 | | Completed | Adding all Gaucher meds to the Auto PA – Deployed 3/26/2015 | 2/19/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344345

| | | | | | |
|---|---|---|---|---|---|
| **Bebulin Testing** | 2/19/2015 | | Completed | | 2/23/2015 |
| **NAMD Comments on 21ˢᵗ Century Cures Proposal** | 2/19/2015 | 2/20/2015 | Completed | | 2/21/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Ibrance, Insulin CCM** | 2/20/2015 | | Completed | **Limit insulin pens to 30 per 27 days.  Add Ibrance age and QL** | 2/20/2015 |
| **Stimulants for children less than 6 utilization report (8/1/2014-11/30/2014)** | 2/25/2015 | | Completed | **301 children <6 using stimulants.  Reviewing for possible prior authorization** | 6/2015 |
| **Comparison of State Plan and Pharmacy Handbooks** | 3/3/2015 | | Completed | **Team: Kym, Sara, Susan** | 3/3/2015 |
| **ADAP HIV Committee with DOH Dr. Jeff Beal – Quarterly Meeting (3/25/2015)** | 3/3/2015 | | Completed | **Voting for new formulary meds, Tybost, Evotaz, Prezcobix.  Call March 25, 10:30 a.m. – 12:00 p.m. (E.T.)** | 3/25/2015 |
| **Area 2A staff meeting 8 AM** | 3/4/2015 | | | **Updated staff regarding the discontinuation of the pharmacy #** | 3/4/2015 |
| **Magellan/AHCA monthly clinical meeting** | 3/4/2015 | | Completed | | 3/4/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344346

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Magellan/AHCA DUR meeting | 3/4/2015 | | Completed | | 3/4/2015 |
| HIV AP Update | 3/5/2015 | | Completed | | 3/6/2015 |
| March Random Magellan Audits | 3/9/2015 | 3/31/2015 | Completed | | 3/23/2015 |
| Abilify Maintena Testing | 3/9/2015 | | Completed | | 3/10/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Reviewed Stimulant HD # claims and # of Pediatric AP PA's for Feb | 3/9/2015 | | Completed | Met with Beth Jones Estimated 110 HD stimulant PA's per month. 61 Pediatric AP audits done by USF for February 2015 | 3/9/2015 |
| CMS 1500 meeting with Laura Armstrong, Chantelle | 3/10/2015 | | Completed | Meeting Cancelled | 3/10/2015 |
| Adult Antipsychotic polypharmacy | 3/10/2015 | | Ongoing | On hold pending implementation of AP HD and PA form creation | |
| HIV ID Dup | 3/10/2015 | | Completed | Added Evotaz, Prezcoxib, Viteka and updated Stribild toxicity | 3/11/2015 |
| Call from Dr. Deron Sharpe in Dothan Contact Carla 334-793-1881 | 3/11/2015 | | Completed | Alabama license not going through. Contacted Walgreens (Qualifier 14, AL1111111). Provided DOH # for provider to | 3/11/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344347

| | | | | become licensed in FL | |
|---|---|---|---|---|---|
| Quarterly PDL meeting – Plan PDL Suggestions | 3/10/2015 | | Completed | Met with Sara 3/13 to go over all plan suggestions | 3/26/2015 |
| Aerochamber and Gauchers agents CCM | 3/12/2015 | | Completed | Change Aerochambers to DME | 3/16/2015 |
| Suboxone Duration of Therapy – Question from Wellcare | 3/12/2015 | | Completed | Consulted with Beth Jones.  Beth sent response | 3/13/2015 |
| Farydak, Lenvima, Emergency oral contraceptives CCM | 3/11/2015 | | Completed | Emergency OC adding QL, adding new chemo meds | 3/12/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Age limit CCM Harvoni, Viekira, Evotaz, Vitekta, Prezcobi | 3/17/2015 | | Completed | Added age limit >/= 18 | 3/17/2015 |
| SMR testing | 3/17/2015 | | Completed | Limit set of 6 claims across GSNs per 6 months – Deployed 3/25/2015 | 3/19/2015 |
| NAMD Comments on 21st Century Cures Proposal (2nd Edition) | 3/17/2015 | | Completed | Reviewed updated version of NAMD document | 3/18/2015 |
| Gaucher's DX testing | 3/19/2015 | | Completed | Auto Pa for all gaucher drug and quantity limits | 3/23/2015 |
| House Budget Bills –Analysis (informal) | 3/20/2015 | | Completed | APC1, APC2, Supplemental funding, HB 5101 – No direct impact | 3/20/2015 |

Name:_Susan C. Williams_____        Updated: 5/31/2016

Def_000344348

| Assignment/Task | Date Received | | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| CorrFlow Folder 287321-2 re: Joe Williams | 3/23/2015 | | Completed | Humulin N and Humulin R PA request, Public Info request to Magellan signed contract | 3/24/2015 |
| Bill Analysis – SB784.  Right medicine, Right time Act - Amendments | 3/25/2015 | | Completed | The amendments have no impact on the original analysis | 3/25/2015 |
| Rebate call with Provider Syngergies – 10am | 3/27/2015 | | Completed | Generic vs brand drug rebates – Shevaun, provider synergist, Elboni, Arlene, Sara | 3/27/2015 |
| Area 1 (Cathy Badini) – Email for assistance with drug override for Name:  Anisa Reams ID: 9541181490 | 3/26/2015 | | Completed | Meds exposed to excessive heat in car. Entered overrides | 3/26/2015 |
| Review of CMSN gammagard request | 3/30/2015 | | Completed | Request for seizures.  No FDA indication | 3/31/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Ibrance and Insulin Pen QL testing | 3/30/2015 | | Completed | Ibrance – chemo for female >18 with breast cancer, 1 per day max 21 per 30.  2 boxes per 27 days (30/30). | 3/31/2015 |
| Felbatol anticonvulsant AP update | 3/30/2015 | | Completed | Magellan to update AP to include ICD 780.32 and 780.33 | 3/31/2015 |
| CorrFlow Folder 287321-2 re: Joe Williams – Revised letter | 3/31/2015 | | Completed | Revised letter | 3/31/2015 |

Name:_Susan C. Williams_____                                        Updated: 5/31/2016

Def_000344349

| Inhaled Corticosteroid – Minimum ages per Prescribing Information | 3/31/2015 | | Completed | To be used to update First Trax and SOL | 3/31/2015 |
|---|---|---|---|---|---|
| Aerospan – review for possible criteria | 3/31/2015 | | Completed | No criteria needed. Sara removed Dulera criteria from webpage | 4/1/2015 |
| Suboxone – create criteria | 3/31/2015 | | Completed | Created Criteria. Awaiting final approval from Sara Craig | 4/6/2015 |
| Inhaled Corticosteroid Age CCM reviewed | 3/31/2015 | | Completed | Adding minimum age limits to ICS | 4/7/2015 |
| CCM - Review of request for Pediatric Antipsychotic High Dose limits update | 4/3/2015 | | Completed | Implementing USF updating high dose limits | 4/9/2015 |
| Flexibility of Drug coverage for plans- review of drug classes | 4/2/2015 | | Completed | Reviewed Cost Sheet for the for the fiscal year of 2013-2014 | 4/3/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Specialty pharmacies CCM | 4/1/2015 | | Completed | Walgreens, Cystic Fibrosis, Dohmen | 4/2/2015 |
| Felbatol Testing - Updated | 4/2/2015 | | Completed | Added to ICD9s | 4/3/2015 |
| Hepatitis C testing | 4/2/2015 | | Completed | Auto PA for PegIntron and Ribavirin requiring use with other Hep C drugs | 4/3/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344350

| Review Synagis Contract | 4/3/2015 | | Completed | Checking to see if # of doses could be reduced from 7 to 5. | 4/3/2015 |
|---|---|---|---|---|---|
| MCO plan allowance session 2:30-4:30 pm | 4/6/2015 | | Completed | | 4/6/2015 |
| Review/Testing of update to allow access to view CMSN prior auth's | 4/6/2015 | | Completed | Worked with Kelly Rubin and Jim Eiland with IT to update Java in order to view CMSN PA's | 4/9/2015 |
| Medicaid Eligibility Training Tue, Apr 7, 2015 9:30 AM - 11:30 AM EDT | 4/7/2015 | | Completed | Kathy Austin discussed the basics of Florida Medicaid eligibility criteria | 4/7/2015 |
| Banner Message for ICS | 4/7/2015 | | Completed | Worked with Sara Craig to create a banner message with the ICS min age limits | 4/7/2015 |
| Antipsychotic audits for children less than 18 (March Audit) | 4/1/2015 | Monthly | Completed | | 4/7/2015 |
| Assent/Consent form for Antipsychotic medication in children | 4/8/2015 | | Completed | Conference call with Beth Jones and pediatrician.  Will update website and AHCA consent form | 4/21/2015 |
| **Assignment/Task** | **Date Received** (IF APPLICABLE) | **Date Due** | **Status** | **Notes** | **Completion Date** |
| Ibrance Gender FMT | 4/8/2015 | | Completed | Changing gender from both to female only | 4/8/2015 |
| High-level analysis of the Magellan White Paper | 4/9/2015 | | Completed | Worked with Kelly and Sara | |
| Hearing request regarding insulin (Williams).  Related to CorrFlow 287321-2 | 4/9/2015 | | Completed | Recipient has approval on file for insulins.  Hearing scheduled for 5/8/2015 1:30 PM ET. | 5/1/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344351

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| | | | | Hearing withdrawn. | |
| **High Dose and Quantity limit discussion for Antipsychotic for children** **Thursday, April 09, 2015 9:00 AM-9:30 AM** | **4/9/2015** | | **Completed** | **Meeting with Beth Jones to discuss BID dosing in some AP** | **4/9/2015** |
| **Conversation with North Highland about PBM Enhancements 4-5pm ET** | **4/9/2015** | | **Completed** | **Suggestion for future PBM** | **4/9/2015** |
| **Bill Analysis update - CS/HB 279 Relating to Pharmacy** | **4/14/2015** | | **Completed** | **Pharmacy interns administering vaccines. No impact on Medicaid** | **4/9/2015** |
| **PBM/ITN Meeting 9-10:30 am CT** **Multiple meetings with Ellen and work group** | **4/14/2015** | | **Completed** | **Ideas regarding future PBM** **Ellen L. Emenheiser** **Senior Consultant** **CSG Government Solutions** | **4/29/2015** |
| **Random Prior Authorization Audits for Magellan for April 2015** | **4/8/2015** | **Monthly** | **Completed** | | **4/22/2015** |
| **Meeting with Invidior regarding Suboxone** **Nick Casale, Pharm.D., M.S.; Strategic Account Manager, Managed Care; Sam Moffit, Director, Managed Markets Central; Matt Dull** | **4/15/2015** | | **Completed** | **Reviewed suboxone criteria and PDL status.  Asked that recipients be allowed to use film rather than having to use the sl tablets** | **4/15/2015** |
| **Reviewed Molina rebate ideas for enhancement of PBM** | **4/15/2015** | | **Completed** | **Handling terminated NDCs** | **4/15/2015** |
| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| Lopreeza/Gabapentin FMT CCM | **4/16/2015** | | **Completed** | **Two NDCs of Lopreeza will be updated to non pdl and as they were coded PDL on the 04/11/2015 suspend file. The two** | **4/17/2015** |

Name:_Susan C. Williams_____                Updated: 5/31/2016

Def_000344352

| | | | | |
|---|---|---|---|---|
| | | | NDCs of Gabapentin , manufactured by AHP, will be updated to preferred status. | |
| Reviewed CMS 1500 Handbook | 4/20/2015 | | Completed | | 4/20/2015 |
| Off label use of Revlimid and Thalomid | 4/21/2015 | | Completed | Research off label use of revilimid and thalomid for Arlene | 4/21/2015 |
| HIV/AIDS Section Workgroup on ADAP March 25, 2015 - Review Draft Minutes | 4/22/2015 | | Completed | | 4/22/2015 |
| Reviewed Antipsychotic High Dose Adult Criteria | 4/22/2015 | | Completed | Reviewed criteria which was developed by Sara and Beth | 4/22/2015 |
| NAMD Request to Pharmacy Workgroup: MDRP and related reimbursement proposals | 4/21/2015 | | Completed | Reviewed proposed legislation as it relates to Florida Medicaid | 4/23/2015 |
| ICS meeting regarding pulmonologist comments concerning NIH guidelines | 4/24/2015 | | Completed | Friday, April 24, 2015 10:00 AM-11:00 AM (UTC-05:00 Adopted NIH guidelines | 4/24/2015 |
| Communication to plans meeting | 4/27/2015 | | Completed | Monday, April 27, 2015 1 0:00 AM-11:30 AM | 4/27/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completio n Date |
|---|---|---|---|---|---|
| Audit of Antipsychotic PA's for children <18 | 4/20/2015 | Monthly | Completed | | 5/1/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344353

| | | | | | |
|---|---|---|---|---|---|
| **340B pricing meeting with Arlene** | 4/27/2015 | | Completed | 340B pricing for MCO's | 4/27/2015 |
| **SMMC Policy & Contracts** | 4/28/2015 | | Completed | Training on updating contracts | 4/28/2015 |
| **Victoza PA history in FL – requested from MFCU** | 4/27/2015 | | Completed | Assisted Kym and Sara in researching history of Victoza | 4/27/2015 |
| **White House Level inquiry correspondence from Kym Holcomb** | 4/27/2015 | | Completed | Referred to the complaint hub by Kym. Request forwarded to Kristin Solowski | 4/27/2015 |
| **CS/CS/HB 1049 Relating to Practice of Pharmacy – Bill Analysis** | 4/27/2015 | | Completed | Kym Holcomb, Susan, Arlene – No impact on Medicaid | 4/27/2015 |
| **Fair Hearing – Robert Scott**<br>**For Invega for aggression. Prior Auth approved 5/13/2015. Hearing withdrawn 5/15/2015 (Appeal 15F-04112)** | 4/28/2015 | | Completed | Left message for md asking if he could consider the PDL alternatives. Spoke with mother Lisa Scott who will send RX history 5/11/2015 | 5/15/2015 |
| **Xeomin for migraines** | 4/29/2015 | | Completed | No FDA approved usage of Xeomin for Migraines. No off label use in Micromedex for Migranes. Botox is FDA approved for Migraines. | 4/29/2015 |
| **MCO criteria recommendations with AHCA response_ 042815_Mag....xlsx** | 4/28/2015 | | Completed | Reviewed final recommendations | 4/29/2015 |
| **Coordinating Care Between Dermatologists and Rheumatologists to Improve Outcomes in Patients with Psoriatic Arthritis** | 5/1/2015 | | Completed | Friday, May 1, 2015, 12:00-1:30 p.m. ET | 5/1/2015 |

Name:_Susan C. Williams_____     Updated: 5/31/2016

Def_000344354

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Farydak_Lenvima_Emergency Contraceptive QL | 5/1/2015 | | Completed | Chemo age 18 and QL. (Farydak, Lenvima). Qty limit Emerg contraceptive | 5/4/2015 |
| Cholbam_Dohmen Life Science LLC (out of state billing) | 5/4/2015 | | Completed | Dohmen is the provider for Cholbam | 5/5/2015 |
| Random Prior Authorization Audits for Magellan for May 2015 | 5/5/2015 | | Completed | | 5/11/2015 |
| Brisdelle Criteria | 5/8/2015 | | Completed | Created criteria for Brisdelle. Submitted to Sara and Becky for review | 5/15/2015 |
| Fair Hearing Khira Cobb for Tyvaso CMSN recipient | 5/11/2015 | | Completed | Tyvaso approved by Magellan. Magellan will contact mother Jamilah Jenkins and ask for a withdrawal. 5/26 called Jamilah Jenkins, mother of Khira Cobb and asked her to withdraw the hearing. | 6/10/2015 |
| Fair Hearing Keri Pitts – Brand name Cymbalta | 5/11/2015 | | Completed | 5/26 Approved brand name Cymbalta. Hearing withdrawn 6/29/2015 | 6/29/2015 |
| Reviewed questions from the Quality unit regarding mco recommendations | 5/12/2015 | | Completed | | 6/2015 |
| Kuvan criteria – Updated by Sara | 5/12/2015 | | Completed | Reviewed update to Kuvan criteria | 5/13/2015 |
| Sunshine Health questions about MCO edits | 5/14/2015 | | Completed | | 5/14/2015 |
| Review of Jadenu procress from Leslie at Magellan to Sara Craig | 5/14/2015 | | Completed | Jadenu is a new tablet used to treat iron overload. MD's want to switch patients from Exjade to Jadenu | 5/15/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344355

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Reimbursement Handbook meeting Kym, Arlene, Susan, Christine, Sara** | 5/15/2015 | | **Completed** | **Discussed removal of the Universal Claim Form** | 5/15/2015 |
| **United Healthcare MCO edit questions** | | | **Completed** | **Met with Becky, Elboni and Sara** | 5/18/2015 |
| **CCM Kalydeco** | 5/18/2015 | | **Completed** | **PA Criteria and Drug Limitations information updated by Sarsa.  Now for age 2** | 5/18/2015 |
| **DUE COB 6/1: Summer 2015 Provider Bulletin Call for Articles** | 5/15/2015 | 6/1/2015 | **Completed** | **Reviewed article written by Kym Holcomb on Medicare Part D** | 5/28/2015 |
| **Training – Medicaid Eligibility Part 2 9:00AM CT** | 5/19/2015 | | **Completed** | | 5/19/2015 |
| **Reactivation of Terminated NDC's (Sandoz) - Testing** | 5/15/2015 | | **Completed** | **Bypass to allow reactivated NDCs to pay until a system release can edit on the new reactivation data field** | 5/19/2015 |
| **Cayston_Maxor National Pharmacy Services (out of state billing)** | 5/19/2015 | | **Completed** | **Adding Maxor to list of providers supplying cayston** | 5/19/2015 |
| **Orbactiv – NonPDL vs. Physician Services (1200mg IV over 3 hours x 1 dose)- Efficacy similar to Vanco** | 5/19/2015 | | **Completed** | **Glycopeptide antibiotic used to treat acute bacterial skin infections. Review of criteria created by Sara** | 5/20/2015 |
| **Review of Invega Trinza** | 5/19/2015 | | **Completed** | **Invega Trinza is given q 3 months for schizophrenia. New criteria posted** | 6/2015 |

Name:_Susan C. Williams_____     Updated: 5/31/2016

Def_000344356

| Review of update of criteria for Pylera | 5/20/2015 | | Completed | Reviewed criteria updated by Sara | 5/20/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
| --- | --- | --- | --- | --- | --- |
| Stimulant_Less than 6 yrs_Form_2015 | 5/20/2015 | | Completed | Reviewed the criteria and prior authorization for stimulants | 5/20/2015 |
| CorrFlow Assignment on Asthma- | 5/21/2015 | 6/1/2015 | Completed | Requesting that AHCA provide all asthma meds and follow the  National Heart Lung and Blood Institute's National Asthma Education and Prevention Program (NAEPP) Guidelines.. | 6/1/2015 |
| Review Reimbursement Handbook | 5/22/2015 | | Completed | | 5/27/2015 |
| Review Pharmacy Handbook | 5/26/2015 | | Completed | | 5/27/2015 |
| Meeting regarding both pharmacy and reimbursement handbooks 5/27 at 2:30 PM CT | 5/27/2015 | | Completed | | 5/27/2015 |
| Bill Analysis: Senate Appropriations Bills:  Special Session 2015-A | 5/26/2015 | | Completed | Senate Bill 2500-A No impact on pharmacy services  Senate Bill 2502-A No impact on pharmacy services | 5/27/2015 |

Name:_Susan C. Williams_____                                                    Updated: 5/31/2016

Def_000344357

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Senate Bill 2508-A No impact on pharmacy services Notes | Completion Date |
|---|---|---|---|---|---|
| Keri Pitts (ID: 9491899686) – Rizatriptan claim denying. | 5/27/2015 | | Completed | Pharmacy billing for incorrect qty.  Only 12 allowed per month. | 5/27/2015 |
| Email from Joseph Williams (ID: 8901561671) regarding incorrect coverage termination date in FirstTrax | 5/27/2015 | | Completed | File updated by Magellan | 5/27/2015 |
| Bill Analysis HB 27A | 5/28/2015 | | Completed | Nurse practitioners prescribing controlled substances – Previous reviewed.  No additional impact (programming required by Magellan) | 5/28/2015 |
| Stelara Criteria – Updated by Sara | 5/27/2015 | | Completed | Reviewed update to Stelara.  New indication psoriatic arthritis | 5/28/2015 |
| CCM MCO QL | 5/28/2015 | | Completed | Ask for dose opt for lower strengths and FDB for higher strength narcotics.  Awaiting updated CCM | 5/29/2015 |
| Question from CMSN, Otis Forston, regarding Fair Hearing | 5/28/2015 | | Completed | AHCA will handle fair hearing since CMSN is considered FFS | 5/28/2015 |
| Reviewed update Stimulant/Strattera prior authorization form for children less than 6 y.o. from Beth Jones | 5/29/2015 | | Completed | | 5/29/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344358

| | | | | | |
|---|---|---|---|---|---|
| Keri Pitts (ID: 9491899686) – Cymbalta claim denying for early refill. | 5/29/2015 | | Completed | Extended ER date so patient could fill RX | 5/29/2015 |
| Keri Pitts (ID: 9491899686) – Recipient called regarding Suboxone documentation | 6/1/2015 | | Completed | Referred to Magellan | 6/1/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Adult AP Polypharmacy CCM | 6/1/2015 | | Completed | Only 2 antipsychotics in 60 days.  Requested update to message field | 6/4/2015 |
| Review of Clinical Operations minutes | 6/1/2015 | | Completed | | 6/1/2015 |
| Audit of Antipsychotic PA's for children <18 for May 2015 | | monthly | Completed | | 6/24/2015 |
| MCO recommendations from Sunshine for June 2015 | 6/2/2015 | | Completed | Reviewed with Sara, Becky, Stephanie, Elboni, Leslie | 6/3/2015 |
| MCO recommendations from Prestige for June 2015 | 6/3/2015 | | Completed | Reviewed with Sara, Becky, Stephanie, Elboni, Leslie | 6/3/2015 |
| ICD 10 CCM | 6/3/2015 | | Completed | Updating the auto-PA's | 6/5/2015 |
| MCO recommendations from Molina for June 2015 | 6/4/2015 | | Completed | Reviewed by Sara | 6/4/2015 |
| SMAC pricing issue- Yolanda at Miami Children's Hospital – Drug: Colistimethate | 6/4/2015 | | Completed | Researched issue.  Ray had already submitted the paperwork to have the drug reviewed. | 6/4/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344359

| | | | | | |
|---|---|---|---|---|---|
| Review of drug criteria created by Becky at Magellan | 6/4/2014 | | Completed | Aplenzin, Invega trinza, Xifaxan, Dalvance | 6/4/2015 |
| 340B meeting | 6/5/2015 | | Completed | Met with Arlene Elliott, Ben Browning from Azelea Health. 340B university discussed | 6/5/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Work Expectations/Smart Goals | 6/5/2015 | | Completed | Submitted work expectations and smart goals to Arlene | 6/5/2105 |
| ICD 10 CCM – Part 2 | 6/5/2015 | | Completed | Update to autopa with icd10 | 6/5/2015 |
| Reviewed latest update to the Policy Coverage Handbook | 6/5/2015 | | Completed | Sent comments to Kym and Christine | 6/5/2015 |
| Vacation 6/8/2015-6/12/2015 | | | | | |
| CMS Rule – Bill Analysis from DD Pickle | 6/15/2015 | | Completed | Reviewed the Standard Contract Provisions related to pharmacy | 6/16/2015 |
| Review and approved ADAP meeting minutes. | 6/15/2015 | | Completed | Sent Approval to | 6/15/2015 |
| Question from Region 1 Medicaid office regarding drug pricing for doxycycline | 6/15/2015 | | Completed | Informed area office of SMAC price added 6/1/2015 and provided link for SMAC override form | 6/16/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344360

| | | | | | |
|---|---|---|---|---|---|
| Fair hearing withdrawn - Fair Hearing regarding Khira Cobb, MID# 9487608613 | 6/15/2015 | | Completed | | 6/16/2015 |
| Policy Bureau staff meeting | 6/17/2015 | | Completed | Teleconference staff meeting with Shevaun | 6/17/2015 |
| Contacted Keri Pitts regarding withdrawing the Fair Hearing | 6/17/2015 | | Completed | Called Ms. Pitts regarding withdrawing the hearing | 6/17/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Biweekly Magellan/AHCA meeting | 6/17/2015 | | Completed | | 6/17/2015 |
| Policy Handbook review | 6/17/2015 | | Completed | Meeting with Kym, Christine, Arlene 6/18 | 6/18/2015 |
| Review of CMS Rule revisions from DD Pickle | 6/17/2015 | | Completed | | |
| CE – Taking action against chronic hepatitis b infections | 6/18/2015 | | Completed | | 6/18/2015 |
| Genesight Project meeting with Ronique Scorsone – Analysis done and sent to Arlene | 6/18/2015 | | Completed | Review Genesight psychotic assay to determine whether to cover.  Ronique is no longer with AHCA.  Awaiting instructions from Arlene regarding further research needed for project.  Beth Jones sent information regarding updating the Florida Best Practices. Ronique is no longer with | 1/9/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344361

| | | | | AHCA | |
|---|---|---|---|---|---|
| **DUR By laws meeting** | **6/18/2015** | | **Completed** | | **6/18/2015** |
| **HIV/AIDS Section Workgroup on ADAP Ongoing Progress and Determination report** | **6/19/2015** | | **Completed** | **Reviewed report** | **6/18/2015** |
| **Antipsychotic Pediatric HD Limitations testing** | **6/19/2015** | | **Completed** | | **6/19/2015** |
| **Travel for 340B University on August 22** | **6/22/2015** | | **Completed** | **Christine submitted travel request** | **6/22/2015** |

| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completio n Date** |
|---|---|---|---|---|---|
| **Reimbursement Handbook review** | **6/23/2015** | | **Completed** | **Reviewed edits for Chantelle** | **6/25/2015** |
| **Created an Excel Spreadsheet of Hearings** | **6/22/2015** | | **Completed** | | **6/23/2015** |
| **Updated long acting stimulant for ped CCM** | **6/22/2015** | | **Completed** | | **6/23/2015** |
| **Sedative/Hynotic CCM** | **6/22/2015** | | **Completed** | | **6/23/2015** |
| **Updated Sedative Hynotic CCM** | **6/24/2015** | | **Completed** | | **6/24/2015** |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

**Def_000344362**

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Opioid induced constipation - CE | 6/25/2015 | | Completed | | 6/25/2015 |
| Reviewed Reimbursement manual new edits | 6/26/2015 | | Completed | | 6/26/2015 |
| Vacation 6/29/2015 – 7/3/2015 | | | | | |
| Hearing for Yerly Menendez  ID 9457804007 – Harvoni- Patient only speaks Spanish | 7/6/2015 | | Completed | Approved Harvoni.  Hearing withdrawn by recipient on 7/15/2015. | 7/15/2015 |
| MCO recommendations CCM | 7/6/2015 | | Completed | Stephanie to update the CCM to include the Excel sheet with the approved recommendations | 7/6/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Verified Entry of PA for QVAR for a CMSN patient | 7/6/2015 | | Completed | PA entered by Magellan for Arlene | 7/6/2015 |
| Reviewed cost of antidepressants for Genesight review | 7/6/2015 | | Completed | Comparing cost of 2 month trial to cost of Genesight | 7/8/2015 |
| Review of Genesight website (www.genesight.com) | 7/9/2015 | | Completed | | 7/9/2015 |
| Travel System Training | 7/10/2015 | | Completed | Reviewed travel training video and reviewed manual.  Signed up as a traveler on the AHCA travel system | 7/10/2015 |

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344363

| | | | | | |
|---|---|---|---|---|---|
| Reviewed clinical trials on the **www.genesight.com** and NIH abstracts | 7/9/2015 | | Completed | | 7/10/2015 |
| Random Prior Authorization Audits for Magellan for June 2015 | 7/13/2015 | Monthly | Completed | | 7/14/2015 |
| Fair Hearing – Howard Bloodsworth Oxycontin 12470609 | 7/14/2015 | | Completed | Enrolled in MMA plan, Integral Health Plan, Inc | 7/14/2015 |
| Fair Hearing – Dennis Mensinger Viekira 8905851665 | 7/14/2015 | | Completed | Viekira approved. Patient submitted the request to withdraw the hearing to DCF.  Hearing withdrawn | 8/5/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Reviewed new drug Cosentyx (secukinumab) | 7/15/2015 | | Completed | For treatment of Plaque psoriasis.  Non pdl. 300mg sc q 4 weeks. Cost $1855.  Criteria created by Becky at Magellan | 7/21/2015 |
| Audit of Antipsychotic PA's for children <18 for June 2015 | 7/16/2015 | | Completed | | 7/30/2015 |
| Reviewed drug Orkambi for Cystic Fibrosis | 7/16/2015 | | Completed | Criteria being developed by Becky.  Reviewed Criteria | 7/21/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344364

| | | | | | |
|---|---|---|---|---|---|
| **Fair Hearing – Mario Kee (Figueras) Lovaza – 8192292568** | 7/16/2015 | | Completed | **Medicare Part D. Entitlement ended 6/30/2015. Hearing cancelled on 8/17/2015** | 8/17/2015 |
| **CorrFlow 289592- Shingles Vaccine Coverage** | 7/16/2015 | | Completed | **Direct reply. Response sent to Arlene for approval** | 7/20/2015 |
| **Sedative Hypnotic CCM updated** | 7/16/2015 | | Completed | | 7/17/2015 |
| **Magellan/AHCA clinical meeting** | 7/22/2015 | | Completed | **MCO recommendations, CCM updates** | 7/22/2015 |
| **Travel to Tallahassee for monthly meeting with Arlene** | 7/23/2015 | | | | 7/23/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Meeting with Shire regarding Natpara – Darlene Bitel, Arlene Elliott, Sara Craig** | 7/23/2015 | | Completed | **Natpara (parathyroid hormone) for hypoparthyroidism, hypocalcemia.** | 7/23/2015 |
| **Meeting with Laura Armstrong regarding the reimbursement handbook** | 7/23/2015 | | Completed | **Laura will incorporate the pharmacy reimbursement info into the general reimbursement handbook** | 7/23/2015 |
| **Meeting with Otsuka regarding Abilify-Dianna Sedgwick and Rod** | 7/23/2015 | | Completed | **Abilify compared to other long acting injectables.** | 7/23/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344365

| Teat, Arlene and Sara | | | | Rexulti – new oral med for schizophrenia and MDD | |
| Meeting regarding DUR Board | 7/23/2015 | | Completed | Made recommendations regarding the DUR Board | 7/23/2015 |
| TLCRx_Walgreens Specialty Pharmacy Cayston Restriction Testing | 7/22/2015 | | Completed | Approved system testing | 7/24/2015 |
| Quality and Patient Safety course | 7/24/2015 | | Completed | | 7/24/2015 |
| Review of Praluent - proprotein convertase subtilisin kexin type 9 (PCSK9) inhibitors, use with diet & maximally tolerated statin in adult patients with heterozygous familial hypercholesterolemia (HeFH) or pts with clinical atherosclerotic CV disease such as heart attacks or strokes, who require additional lowering of LDL cholesterol. | 7/24/2015 | | Completed – New class of drug - another drug in this class will be available 8/27/2015 Repatha | For hyperlipidemia, given as a subcutaneous injection once or twice monthly. Expected market entry price of $7,000 to $12,000 annually per patient | 7/24/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Fair Hearing(Appeal) for Cing Larn Vung  9523583182 | 7/27/2015 | | Completed | Harvoni, Genotype 6. AASLD guidelines updated. Approved. Pharmacy contacted. Claim paid 7/29/2015. No telephone number for Mr. Vung | 7/28/2015 |
| Legislative proposals from Policy and | 7/28/2015 | | Completed | Reviewed proposed legislative changes | 7/28/2015 |

Name:__Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344366

| Quality for 2016 with Kym and Sara | | | | 409.91195(9), 409.912(8)(a)17(c), 409.912(8)(a)8 | |
| Review of Otezla – New oral medication for plaque psoriasis and psoriatic arthritis | 7/28/2015 | | Completed | Criteria created by Becky at Magellan | 7/28/2015 |
| Antipsychotic Polypharmacy – Impact Analysis | 7/22/2015 | | Completed | Review with Sara and Arlene. Will do banner message. | 8/3/2015 |
| Provider Reimbursement Handbook edits from Laura Armstrong along with Kym Holcomb | 7/29/2015 | | Completed | Reviewed the additional of the pharmacy info in the provider reimb. handbook | 7/29/2015 |
| Review of Technivie (ombitasvir, paritaprevir and ritonavir) for Hep C for genotype 4 (Viekira minus dasabuvir)- use with ribavirin. | 7/29/2015 | | Completed | Criteria being created by Sara Craig | 8/3/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Felbamate autopa update testing | 7/30/2015 | | Completed | Generic is now pdl | 7/30/2015 |
| Desi code update Testing | 7/31/2015 | | Completed | | 7/31/2015 |
| Random Prior Authorization Audits | 8/3/2015 | | Completed | | 8/18/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344367

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| for Magellan for July 2015 | | | | | |
| **Dual Renin-Angiotension System Blocade Testing** | 8/3/2015 | | **Completed** | | 8/3/2015 |
| **2015-2016 Flu vaccine update CCM** | 8/4/2015 | | **Completed** | | 8/4/2015 |
| **Log Assignment 289859- Public Record Request** | 8/4/2015 | | **Completed** | **Request for records related to Your Friendly Pharmacy and Total Care Medical Center. Reassigned to MPI** | 8/4/2015 |
| **Hearing Request for Lori Loos 7907961931 for Sovaldi** | 8/4/2015 | | **Completed** | **Sovaldi approved by Magellan.  Hearing withdrawn by recipient** | 10/9/2015 |
| **Genesight – Reviewed Antidepressant utilization from 2014 – report from Magellan (Rupa and Stephanie)** | 8/4/2015 | | **Completed** | **246,460 recipients with at least one antidepressant paid claim.  Out of these 246,460 recipients; 79,580 recipients had paid claims for two or more different HSNs** | 8/4/2015 |
| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| **Question from Magellan regarding incarcerated recipients and updating the files** | 8/4/2015 | | **Completed** | **DCF generally updates the file for incarcerated recipients.** | 8/4/2015 |

Name:_Susan C. Williams_____                              Updated: 5/31/2016

| Met with Beth Jones regarding Stimulant audits | 8/4/2015 | | Completed | Request that Leslie from Magellan send a list of FFS and CMSN recipients who received PA's by the 20th of each month for auditing | 8/4/2015 |
| Keep Informed Online training | 8/6/2015 | | Completed | | 8/6/2015 |
| APAP CCM | 8/6/2015 | | Completed | Approved by Sara 4gm limit | 8/6/2015 |
| Proposed Antipsychotic Polypharmacy banner message | 8/5/2015 | | Completed | Review of polypharmacy banner message | 8/6/2015 |
| Consulted with Leslie at Magellan regarding review of prior authorization for Lori Loos – Hearing requested | 8/7/2015 | | Completed | Consulted with Leslie and Sara regarding the child-pugh calculation for hepatitis C drugs | 8/7/2015 |
| Invega Trinza - Review | 8/10/2015 | | Completed | Discussed Invega Trinza with Sara | 8/10/2015 |
| Hearing – Payton Thompson (9532023101)- | 8/10/2015 | | Completed | CMSN  Synagis Approved by Leslie/Magellan.  Per OAH, hearing closed due to w/d | 10/28/2015 |
| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| Xeljanz Auto PA - testing | 8/10/2015 | | Completed | Approved | 8/10/2015 |

Name:_Susan C. Williams_____                                        Updated: 5/31/2016

Def_000344369

| Leave from work due to funeral 8/11-8/14 | | | | | |
|---|---|---|---|---|---|
| Cost sheet meeting with Vern | 8/17/2015 | | Completed | Nina, Vern, Arlene, Elboni, Kym, Sara | 8/17/2015 |
| Fair Hearing – Ryan Barrett (7332330032) | 8/17/2015 | | Ongoing | Harvoni. 9/16/2015 11:30am E.T.(Recipient did not call in). Hearing rescheduled for 10/30/2015 at 9:00 AM E.T. and the recipient did not call in again. | |
| Hearing for Mario Kee cancelled Appeal 15F-05974 | | | Completed | | 8/17/2015 |
| Joint NAMD – HRSA – CMS Call on 340B Issues | 8/17/2015 | | Completed | On 340B white paper | 8/17/2015 |
| Sedative Hypnotic testing | 8/10/2015 | | Completed | | 8/18/2015 |
| Stimulant HD CCM discussed with Beth Jones | 8/18/2015 | | | | 8/18/2015 |
| Hearing contacts made | 8/19/2015 | | Completed | Continuous for Ryan Barrett, Contacted Lori Loos regarding withdrawal, Contacted Payton Thompson regarding withdrawal.  Worked on hearing Prep for Yolanda Montagmino | 8/19/2015 |
| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| Cost sheet meeting | 8/20/2015 | | Completed | | 8/20/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344370

| | | | | | |
|---|---|---|---|---|---|
| **Quality/Policy Meeting** | 8/20/2015 | | Completed | | 8/20/2015 |
| **Fair Hearing for Yolanda Montagnino Appeal 15F-06503** | 8/20/2015 | | Completed | Hearing was 9/3/2015 3:00pm E.T. Appeal denied by the hearing officer | 10/26/2015 |
| **On Leave 8/24-8/25** | | | | | |
| **Fair Hearing Request MFH # 15F-07248 Shane Blechman Medicaid ID# 9534396486** | 8/26/2015 | | Completed | Intuniv approved.  Fair hearing withdrawn 9/14/2015 | 9/16/2015 |
| **Bureau meeting with Shevaun** | 8/26/2015 | | Completed | | 8/26/2015 |
| **Review of the Reimbursement Handbook** | 8/26/2015 | | Completed | Kym and Susan | 8/27/2015 |
| **Magellan/AHCA meeting** | 8/26/2015 | | Completed | MCO recommendations | 8/26/2015 |
| **Fair Hearing Jose Serrano Appeal # 15F-04848** | 6/8/2015 | | Completed | Suboxone approved. Hearing withdrawn by recipient | 8/26/2015 |

| **Assignment/Task** | **Date Received** **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344371

| | | | | | |
|---|---|---|---|---|---|
| **MCO Quantity Limit CCM Testing- Long acting narcotics** | 8/27/2015 | | Completed | | 8/27/2015 |
| **Audit of Antipsychotic PA's for children <18 for July 2015** | 8/27/2015 | | Completed | | 9/1/2015 |
| **Review Powerpoint for MCO quarterly meeting- 1st draft** | 8/27/2015 | | Completed | | 8/28/2015 |
| **Genesight – coverage in other states** | 8/27/2015 | | Completed | **According to Stephanie McGriff at Magellan most other states are not covering Genesight** | 8/27/2015 |
| **Orkambi criteria reviewed** | 8/28/2015 | | Completed | **Developed by Sara** | 8/27/2015 |
| **Reviewed Hepatitis C Cost sheets from Nina** | 8/31/2015 | | Completed | **Daklinza and Technivie** | 8/31/2015 |
| **Lovaza Auto PA testing** | 8/31/2015 | | Completed | | 9/1/2015 |
| **Hearing Preparation:  Yolanda Montagnino - Harvoni** | 9/1/2015 | | Completed | **Conference call with Sara** | 9/1/2015 |
| **Weekly meeting with Arlene** | 9/1/2015 | | Completed | **Discussed Hearing** | 9/1/2015 |

| **Assignment/Task** | **Date Received** | **Date Due** | **Status** | **Notes** | **Completion Date** |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____                                        Updated: 5/31/2016

**Def_000344372**

| | (IF APPLICABLE) | | | | |
|---|---|---|---|---|---|
| CE: Reconsidering ADHD | 9/1/2015 | | Completed | | 9/1/2015 |
| Hepatitis C –State Conference Call with Provider Synergy | 9/1/2015 | | Completed | | 9/1/2015 |
| Hearing Preparation 2:  Yolanda Montagnino - Harvoni | 9/2/2015 | | Completed | Conference call with Arlene and Sara | 9/2/2015 |
| Webinar: CMS – 340B | 9/2/2015 | | Completed | | 9/2/2015 |
| Fair Hearing for Yolanda Montagnino for Harvoni | 9/3/2015 | | Completed | Hearing 1 pm.  Appeal denied | 10/26/2015 |
| Statement of Matters for Ryan Barrett Hearing | 9/4/2015 | | Completed | Sent to Arlene | 9/4/2015 |
| Random Prior Authorization Audits for Magellan for August 2015 | 9/4/2015 | | Completed | | 9/10/2015 |
| Review plan recommendation for MCO meeting | 9/8/2015 | | Completed | | 9/8/2015 |
| Fair Hearing request for Matthew Traynor Appeal 15F-07595 Recipient ID: 7963366731 | 9/4/2015 | | Completed | CMSN Intuniv approved by Magellan.  Waiting for hearing to be withdrawn | 10/26/2015 |
| Forms Rule Assignment | 9/8/2015 | 9/11/2015 | Completed | Reviewed with Kym Holcomb | 9/8/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344373

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Researched Acthar MCO plan recommendation and desmopressin indications | 9/8/2015 | | Completed | Sent Sara research regarding Acthar and desmopressin | 9/8/2015 |
| Update Statutes in MCO contract from DD Pickle (Cart-Rubin) | 9/9/2015 | | Completed | Update by Susan and Review by Kym. | 9/21/2015 |
| Weekly meeting with Arlene | 9/9/2015 | | Completed | Contracts/Bill Analysis | |
| Conference call NAMD – Issues with Methadone usage | 9/9/2015 | | Completed | | 9/9/2015 |
| Magellan/AHCA meeting regarding MCO recommendations | 9/9/2015 | | Completed | | 9/9/2015 |
| DUR meeting | 9/9/2015 | | Completed | | 9/9/2015 |
| Enhanced Benefits call with Stephanie Powers | 9/10/2015 | | Completed | Discussing how to approach EBA with the MCO plans<br><br>Arlene, Elboni, Stephanie | 9/10/2015 |
| Off- 9/11/2015 | | | | | |
| Audit of Antipsychotic PA's for children <18 for August 2015 | 9/14/2015 | | Completed | | 9/21/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344374

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| 2nd Hearing request for Mario Kee | 9/14/2015 | | Completed | Medicare part D.  Lovaza. Hearing withdrawn | 10/28/2015 |
| Hearing Preparation for Ryan Barrett - Harvoni | 9/15/2015 | | Completed | Met with Sara | 9/15/2015 |
| Fair Hearing for Ryan Barrett - Harvoni | 9/16/2015 | | Completed | The recipient did not call in.  Rescheduled for 10/30/2015 | 9/16/2015 |
| Fair Hearing request for MaryAnn Pena received | 9/16/2015 | | Completed | HMO.  Denial of Euflexxa. Hearing will be handled by Linda Latson with the Area office on 10/5/2015 | 10/19/2015 |
| Off 9/17 & 9/18 | | | | | |
| Review of Powerpoint presentation for the MCO meeting | 9/21/2015 | | Completed | | 9/25/2015 |
| Pharmacy Expanded Benefits Determination Review | 9/22/2015 | | Completed | Stephanie Powers, Arlene, Elboni | 9/22/2015 |
| HIV/AIDS Section Workgroup on ADAP | 9/22/2015 | | Completed | Quarterly conference call | 9/22/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344375

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| DUR Board Committee / Introductory Meeting | 9/22/2015 | | Completed | | 9/22/2015 |
| Call from Lisa Sanchez regarding 2nd Hearing for Mario Kee | 9/22/2015 | | Completed | Lisa will try and get the withdrawal.  The patient is only speaks Spanish. | 9/22/2015 |
| Review of Rule 59G-4.250 Prescribed Drug Services | 9/22/2015 | | Completed | Sent changes to Arlene and Kym | 9/22/2015 |
| Daraprim –Price increase from $13.50 a tablet to $750 | 9/22/2015 | | Completed | Updated Arlene and Sara regarding daraprim pricing on the ADAP call | 9/22/2015 |
| Travel to Tampa for MCO/DUR meetings  Weekly Meeting with Arlene 9/24 | 9/24/2015 | | Completed | | 9/26/2015 |
| ICD 10 Mapping CCM testing for Part I | 9/21/2015 | | Completed | | 9/25/2015 |
| MCO Long Acting Narcotic testing | 9/22/2015 | | Completed | | 9/25/2015 |
| Audit of Stimulants for August 2015 | 9/28/2015 | | Completed | | 10/6/2015 |
| Review of questions from the MMA meeting | 9/28/2015 | | Completed | | 9/28/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344376

| P&T/DUR Meetings with Shevaun | 9/29/2015 | | Completed | Arlene, Sara, Beverly | 9/29/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Thalomid – indications | 9/29/2015 | | Completed | Provided fda and off label indications to Arlene | 9/29/2015 |
| ICD 10 Mapping CCM Part III | 9/29/2015 | | Completed | Updating ICD codes | 9/29/2015 |
| ICD 10 Mapping testing Part II | 9/29/2015 | | Completed | Reviewed by Susan and Sara | 9/29/2015 |
| Off  9/30 -10/2 | | | | | |
| Meet with Beth Jones regarding new information regarding Genesight | 10/6/2015 | | Completed | Ask Beth to provide medical literature regarding genesight | 10/6/2015 |
| Reviewed powerpoint presentation regarding the Rules Workshop for 59G-4.250 | 10/7/2015 | | Completed | | 10/7/2015 |
| Rescheduled hearing for Ryan Barrett | 10/7/2015 | | Completed | Hearing scheduled for 10/30/2015 at 9 AM E.T. | 10/7/2015 |
| Random Prior Authorization Audits for Magellan for September 2015 | 10/7/2015 | | Completed | | 10/12/2015 |
| Traveled to Tallahassee for monthly meeting with Arlene | 10/8/2015 | | Completed | Met with Arlene | 10/8/2015 |
| Published Rule 59G-4.250 Prescribed Drug Services Workshop | 10/8/2015 | | Completed | Attended by Susan, Christine, Arlene | 10/8/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344377

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Meeting with GSK Account Manager** | **10/8/2015** | | **Completed** | **Tanzeum – for DMII** | **10/8/2015** |
| **Physician Administered Drug Webinar; CMS Medicaid Division of Pharmacy** | **10/8/2015** | | **Completed** | **Online webinar in Arlene's office** | **10/8/2015** |
| **Log Assignment 291347  FW:  Home Infusion Drugs clarification** | **10/8/2015** | | **Completed** | **The home infusion providers are not being reimbursed for drugs administered in the home. The drugs administered in the home are billed through the Medicaid prescribed drug services program using the Florida Medicaid Prescribed Drugs Reimbursement Methodology locate in Rule 59G-4.251, Florida Administrative Code.** | **10/8/2015** |
| **Received workshop comments regarding rule 59G-4.250** | **10/8/2015** | | **Completed** | **Received comments from Romana Stewart (MPI), Wendy Hedrick (Sunshine) and Kelly Rubins.  Comments forwarded to Kym Holcomb** | **10/9/2015** |
| **Fair Hearing for Debbie Durham** | **10/9/2015** | | **Ongoing** | **Medicare Part D – Lasix. Recipient contacted and informed to contact Medicare and w/d** | |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

**Def_000344378**

| | | | | hearing | |
|---|---|---|---|---|---|
| | | | | | |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Audit of Antipsychotic PA's for children <18 September 2015 | 10/13/2015 | | Completed | | 10/20/2015 |
| Tramadol impact analysis reviewed | 10/13/2015 | | Completed | Reviewed usage in children | 10/13/2015 |
| Tylenol data reviewed related to Tylenol liquid | 10/13/2015 | | Completed | Tylenol coverage for children less than 6 | 10/13/2015 |
| Reviewed criteria for Chemet | 10/13/2015 | | Completed | Criteria developed by Sara | 10/13/2015 |
| 59G-4.250 Prescribed Drug Services Coverage Policy Workshop Comments Summary | 10/14/2015 | | Completed | Meeting with Arlene, Kym, Sara | 10/14/2015 |
| Genesight Comments from Beth Jones | 10/13/2015 | | Completed | This subject was also discussed at the recent adult expert panel meeting to update the Florida Best Practice Psychotherapeutic Medication Guidelines. The consensus of the panel is that there is not sufficient evidence to recommend genetic testing... a statement will be included in the guidelines along these lines: Limited data exists examining whether patient care that integrates pharmacogenomics test information results in better or safer treatment. The practical interpretation is that | 10/14/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344379

| | | | | while some individual patients may benefit, there is not enough evidence to routinely incorporate genomic testing in medication treatment decision making. | |
|---|---|---|---|---|---|
| | | | | | |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Molina 340B discussion | 10/14/2015 | | Completed | With Molina, Arlene, Paula | 10/14/2015 |
| Oral Oncology CCM | 10/15/2015 | | Completed | | 10/16/2015 |
| Reviewed Hepatitis C prior authorization form | 10/15/2015 | | Completed | | |
| Error in Weekly Comprehensive File reported to Kym/Arlene | 10/16/2015 | | Completed | New file posted by Sara on 10/19/2015 | 10/19/2015 |
| Left a message for Kelly Mallett in Ron Book's office | 10/16/2015 | | Completed | | 10/19/2015 |
| Question from Area 1 Phyllis Bardin | 10/16/2015 | | Completed | Responded to question regarding Saphris prior authorization | 10/16/2015 |
| Question from Area 1 Joe Spring | 10/16/2015 | | Completed | Responded to question regarding out of state providers | 10/16/2015 |
| Reviewed criteria for Ofev | 10/15/2016 | | Completed | Criteria developed by Sara | 10/16/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344380

| | | | | | |
|---|---|---|---|---|---|
| CorrFlow Folder 291675 re: SB 526 | 10/19/2015 | | Completed | Review of SB 526 | 10/19/2015 |
| FL P&T Review of Hepatitis C Agents | 10/20/2015 | | Completed | Hepatitis C drugs should be reviewed in January as scheduled | 10/20/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Off 10/21 – 10/23/2015 | | | | | |
| Stimulant Audit September 2015 | 10/26/2015 | | Completed | | 10/29/2015 |
| Hearing for Matthew Traynor cancelled | 10/26/2015 | | Completed | Hearing for Matthew Traynor on Tuesday, November 10, 2015 is cancelled pending receipt of the withdrawal | 10/26/2015 |
| CCM Floriva_Hydroquinone_Prevacid Solutab | 10/27/2015 | | Completed | | 10/27/2015 |
| Hearing Preparation for Ryan Barrett | 10/28/2015 | | Completed | Met with Sara to discuss hearing | 10/28/2015 |
| Novartis Drug Representative meeting | 10/29/2015 | | Completed | Entresto and Zarxio | 10/28/2015 |
| Quality/Policy Issue Focused Roundtable Bi-Weekly Meeting | 10/29/2015 | | Completed | Megan Thompson discussed Barrioer to | 10/29/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344381

| | | | | communication Telemedicine | |
|---|---|---|---|---|---|
| **Fair Hearing for Ryan Barrett** | 10/30/2015 | | **Completed** | **Recipient did not call in** | 10/30/2015 |
| **Called and left a message for Debbie Dunham regarding withdrawing her fair hearing** | 10/30/2015 | | **Completed** | | 10/30/2015 |

| **Assignment/Task** | **Date Received** (IF APPLICABLE) | **Date Due** | **Status** | **Notes** | **Completion Date** |
|---|---|---|---|---|---|
| **Random Prior Authorization Audits for Magellan for October 2015** | 11/2/2015 | | **Completed** | | 11/5/2015 |
| **Reviewed Lock-in recommendations from MCO plan** | 11/2/2015 | | **Completed** | **Reviewed by Kelly, Susan, and Sara** | 11/3/2015 |
| **Reviewed new Dronabinol Criteria** | 11/2/2015 | | **Completed** | | 11/3/2015 |
| **Bill Analysis SB 692** | 11/3/2015 | | **Completed** | "Access to Pharmacist Services Act"; providing duties and responsibilities of a consultant pharmacist and a doctor of pharmacy; providing for payment or reimbursement for a pharmacist's patient care services separate and apart from payment or reimbursement for prescription medications, etc. | 11/3/2015 |
| **Meeting with Arlene** | 11/3/2015 | | **Completed** | **Smart Goals** | 11/3/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

**Def_000344382**

| | | | | | |
|---|---|---|---|---|---|
| P&T introductory meeting | 11/3/2015 | | Completed | | 11/3/2015 |
| Received MCO recommendations from Jill Hanson | 11/4/2015 | | Completed | reviewed by Elboni, Sara, Arlene, Susan | 1/13/2016 |
| Seizure Action Plan CE | 11/4/2015 | | Completed | | 11/4/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Medicaid/Magellan meeting | 11/4/2015 | | Completed | | 11/4/2015 |
| ADAP meeting notes | 11/4/2015 | | Completed | Read and approved September 22 meeting notes | 11/4/2015 |
| PCSK9 State Discussion with Provider Synergist, Nina Bandali | 11/4/2015 | | Completed | Repatha and Praluent – non-pdl | 11/4/2015 |
| Reviewed new Hepatitis C form | 11/4/2015 | | Completed | Created by Sara and reviewed by Becky and Susan | 11/4/2015 |
| Smart Goals | 11/5/2015 | | Completed | Submitted smart goals to Arlene | 11/5/2015 |
| Meeting with Bristol Myers regarding Daklinza | 11/5/2015 | | Completed | | 11/5/2015 |
| Reviewed New drug Nucala | 11/5/2015 | | Completed | For severe Asthma, IL-5, decreased blood esonophils | 11/5/2015 |

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344383

| | | | | | |
|---|---|---|---|---|---|
| Reviewed Prescribed Drug Services handbook | 11/5/2015 | | Completed | Review of handbook with Kym Holcomb | 11/5/2015 |
| Hearing for Aaron Phan, MFH # 15F-09152 | 11/5/2015 | | Completed | Canakinumab because off-label use.  Hearing requested 5 months after denial. CMSN. Final order of dismissal received 12/29/2015 | 12/29/2015 |
| Notice of Hearing  15F-05684 – Susan Moran | 11/5/2015 | | Completed | Billing issue | 11/5/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Orkambi question regarding FEV1<40 | 11/6/2015 | | Completed | Per PI: Clinical experience in patients with percent predicted FEV1 (ppFEV1) <40 is limited, and additional monitoring of these patients is recommended during initiation of therapy. | 11/6/2015 |
| CMS Release #172 regarding Hepatitis C drugs | 11/6/2015 | | Completed | Reviewed CMS release | 11/6/2015 |
| Bill Analysis HB 583 | 11/6/2015 | | Completed | Mail order pharmacy requirements | 11/9/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344384

| | | | | | |
|---|---|---|---|---|---|
| **Audit of Antipsychotic PA's for children <18** | 11/9/2015 | | Completed | | 11/23/2015 |
| **HIV AutoPA Edurant update** | 11/9/2015 | | Completed | Minimum age 12 | 11/9/2015 |
| **Legislative question regarding substance abuse deterents on pdl** | 11/9/2015 | | Completed | Worked with Sara and Becky | 11/9/2015 |
| **Review of forms from the Prescribed drug services handbook** | 11/9/2015 | | Completed | Susan, Kym, Sara | 11/9/2015 |
| **APAP 4GM – Testing** | 11/9/2015 | | Completed | 4gm APAP per day across all products | 11/10/2015 |
| **Assignment/Task** | **Date Received** <br> **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| **NAMD response to CMS Hepatitis Drug recommendations** | 11/10/2015 | | Completed | Sara, Becky, Elboni, Susan | 11/10/2015 |
| **Criteria Logo updated by Sara and sent to be uploaded to AHCA web** | 11/9/2015 | | | | 11/9/2015 |
| **Complaint Hub question regarding Xifaxan** | 11/10/2015 | | Completed | PA info given to area office to be forwarded to md | 11/10/2015 |
| **Field office 4 issue regarding Symbicort** | 11/10/2015 | | Completed | | 11/10/2015 |
| **Legislative issue regarding colchicine** | 11/10/2015 | | Completed | | 11/10/2015 |

Name:_Susan C. Williams_____                              Updated: 5/31/2016

Def_000344385

| | | | | | |
|---|---|---|---|---|---|
| Fair Hearing Alyanna Bailey, 1338528548, 15F-09346 | 11/10/2015 | | Completed | CMSN. Aptensio XR. Recipient requested COT. Medication approved. Final order of hearing withdrawal on 1/5/2016 | 1/6/2016 |
| ADAP – Voting for Genvoya | 11/10/2015 | | Completed | Voted yes to add to ADAP formulary (Similar to Stribild) | 11/12/2015 |
| CorrFlow - Cyproheptadine | 11/12/2015 | | Completed | Cyproheptadine coverage | 11/12/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Off 11/13-11/16 | | | | | |
| Reviewed steps for criteria updating with Sara | 11/17/2015 | | Completed | | 11/17/2015 |
| Managing Hepatitis C Virus: Pharmacoeconomic and Patient Outcomes Considerations- CE | 11/17/2015 | | Completed | | 11/17/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344386

| | | | | | |
|---|---|---|---|---|---|
| CorrFlow Medicaid Policy InBox – Flomax(tamsulosin) | 11/18/2015 | | Completed | Coverage recently changed to males only. Other indications require PA | 11/18/2015 |
| MCO CCM – tamsulosin, actiq, Invega, etc. | 11/18/2015 | | Completed | | 11/18/2015 |
| CCM Evista | 11/18/2015 | | Completed | | 11/18/2015 |
| Field Office 1 – Legislative complaint | 11/19/2015 | | Completed | DDAVP | 11/19/2015 |
| Meeting with Merck – Tim Wissman | 11/19/2015 | | Completed | Hepatitis C drugs | 11/19/2015 |
| Reviewed Prescribed drug services handbook | 11/19/2015 | | Completed | | 11/19/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| 11/20/2015 - OFF | | | | | |
| Workshop recommendations for Prescribed Drug Services Handbook | 11/23/2015 | | Completed | Kym and Susan | 11/24/2015 |
| Travel to Tallahassee.  Met with Arlene | 11/24/2015 | | Completed | | 11/24/2015 |

Name:_Susan C. Williams_____        Updated: 5/31/2016

Def_000344387

| Stimulant Audit for October 2015 | 11/24/2015 | | Completed | | 12/1/2015 |
|---|---|---|---|---|---|
| Updating Fair Hearing on "s" drive | 11/24/2015 | | Completed | | |
| Updated Pulmonary Hypertension Criteria sent to Clifford Schmidt | 11/25/2015 | | Completed | Reviewed and approved beta | 11/30/2015 |
| HIV CCM for Genvoya | 11/25/2015 | | Completed | New med  similar to Stribild | 11/25/2015 |
| 11/26-11/27/2015 - Off | | | | | |
| Directive for Vecamyl | 11/30/2015 | | Completed | of Vecamyl, has changed their distributing pharmacy to Acarcia Health as of 11/1/2015 | 11/30/2015 |
| Corrflow 292701 | 12/1/2015 | | Completed | Question regarding Viekira prior auth protocol | 12/2/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Corrflow 292685 | 12/1/2015 | | Completed | Question regarding Chantix coverage | 12/1/2015 |
| Cost sheet meeting | 12/1/2015 | | Completed | P&T review | 12/1/2015 |

Name:_Susan C. Williams_____                                Updated: 5/31/2016

Def_000344388

| | | | | | |
|---|---|---|---|---|---|
| Meeting with Beth Jones | 12/1/2015 | | Completed | Discussed the antipsychotic reviews | 12/1/2015 |
| Bureau meeting with Shevaun | 12/2/2015 | | Completed | | 12/1/2015 |
| Cost sheet meeting | 12/2/2015 | | Completed | Meeting with Nina, Elboni, Kym, Chris, Arlene | 12/2/2015 |
| CCM – Vecamyl | 12/2/2015 | | Completed | Changed in Pharmacy from Dohmen to Acaria | 12/2/2015 |
| Reviewed treatment of C. Diff for Cost Sheet | 12/3/2015 | | Completed | Flagyl is used for mild to mod.  Vanco for severe C. Diff | 12/3/2015 |
| Creation of Rexulti prior authorization form | 12/3/2015 | | Completed | | 12/4/2015 |
| Meeting with Bristol Myers Squibb | 12/3/2015 | | Completed | Update on Hep C | 12/3/2015 |
| Public Record Request | 12/3/2015 | | Completed | Public Record request regarding U&C | 12/3/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Colchicine Criteria | 12/3/2015 | | Completed | | 12/3/2015 |
| Bill Analysis SB 1048 | 12/3/2015 | | Completed | Contraceptive MMA plans | 12/4/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344389

| | | | | | |
|---|---|---|---|---|---|
| **Zarxio directive sent to Magellan** | 12/4/2015 | | Completed | | 12/4/2015 |
| **Criteria for Zarxio** | 12/7/2015 | | Completed | **Zarxio added to Neupogen for by Becky** | 12/7/2015 |
| **Review of growth hormone** | 12/7/2015 | | Completed | **Discussed PA of GH** | 12/7/2015 |
| **Fair Hearing for Sheak Bheya – Appeal #15F-09142** | 12/7/2015 | | Completed | **Humana Patient** | 12/7/2015 |
| **Call from Lynne Szott regarding Hizentra** | 12/7/2015 | | Completed | **Asking that the criteria to be updated.  Called again on 12/9.** | 12/9/2015 |
| **Updated Leukine and Zarxio** | 12/8/2015 | | Completed | **Leukine and Zarxio criteria updated by Becky** | 12/8/2015 |
| **Reviewed regulations to the Prescribed Services Handbook** | 12/8/2015 | | Completed | | 12/8/2015 |
| **CCM – Multiple meds (Insulin, colchicine, etc.)** | 12/8/2015 | | Completed | | 12/8/2015 |

| Assignment/Task | Date Received<br>(IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **2ⁿᵈ Cost Sheet meeting** | 12/8/2015 | | Completed | | 12/8/2015 |
| **Weekly meeting with Arlene** | 12/9/2015 | | Completed | Colcrys, Meeting time, antipsychotic limits | 12/9/2015 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344390

| Assignment/Task | Date Received | Date Due (IF APPLICABLE) | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Questions regarding ADHD | 12/9/2015 | | Completed | | 12/9/2015 |
| CCM QL (Celebrex, Colchicine, chemo) | 12/9/2015 | | Completed | | 12/9/2015 |
| CE - Risky Business: Understanding and Attenuating Risk Associated with Disease-Modifying Therapy in MS | 12/9/2015 | | Completed | | 12/9/2015 |
| Fair Hearing for Gliceria Yllobre Sanchez | 12/9/2015 | | Completed | Harvoni approved. Recipient did not submit withdrawal but the case was dismissed on by DOH on 1/12/2016 since the recipient received approval for Harvoni | 1/12/2016 |
| Develop criteria for Cubicin | 12/9/2015 | | Completed | | 12/15/2015 |
| Question from Leslie at Magellan regarding ACE/ARB usage (RAS) | 12/9/2015 | | Completed | | 12/9/2015 |
| Molina requested a meeting regarding a Harvoni hearing | 12/9/2015 | | Completed | | 12/9/2015 |
| Testing for Hypertonic Solution | 12/10/2015 | | Completed | | 12/10/2015 |
| Meeting with Genzyme (Vincent Lawler and Judy) – Susan and Arlene | 12/10/2015 | | Completed | Cerdelga and Cerezyme. | 12/10/2015 |
| **Assignment/Task** | **Date Received** | **Date Due (IF APPLICABLE)** | **Status** | **Notes** | **Completion Date** |
| Meeting with Novodisk (Joe Spano) | 12/10/2015 | | Completed | Norditropin | 12/10/2015 |
| Lynne Szott sent the new prescribing info for Hizentra | 12/10/2015 | | Completed | Forwarded to Sara for review of criteria | 12/10/2015 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344391

| Testing of Oral oncology medications | 12/10/2015 | | Completed | | 12/11/2015 |
|---|---|---|---|---|---|
| Meeting with Molina to discuss their upcoming Harvoni hearing | 12/11/2015 | | Completed | Alice Quiros, Arlene, and R.PH from Molina. Harvoni, criteria links not working, PPI criteria, updating of brand/generic list | 12/11/2015 |
| Posting of Zarxio/Neupogen/Leukine and Rexulti criteria | 12/11/2015 | | Completed | New criteria for Zarxio and Rexulti.  Updated criteria for Leukine | 12/11/2015 |
| Review teleworking requirements for the last 6 months | 12/14/2015 | | Completed | | 12/14/2015 |
| Governor's correspondence regarding Lock-in/Wellcare | 12/14/2015 | | Completed | Called the recipient and entered complaint in hub | 12/15/2015 |
| Review of Cost Sheet | 12/15/2015 | | | | 12/15/2015 |
| Question from Beth Jones/Dr Mignerey concerning stimulant limits | 12/15/2015 | | Completed | | 12/15/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Call from Magellan regarding titration of high dose methadone and morphine | 12/15/2015 | | Completed | Ok to approve x 1 month for titration. | 12/15/2015 |
| Question from Pharmerica regarding DAW codes | 12/15/2015 | | Completed | For drugs that are on the Medicaid brand preferred | 12/16/2015 |

Name:_Susan C. Williams_____        Updated: 5/31/2016

Def_000344392

| | | | | list, the pharmacy should use a Dispense As Written (DAW) code of 9. | |
|---|---|---|---|---|---|
| Testing of Oral oncology QL | 12/16/2015 | | Completed | | 12/16/2015 |
| Questions regarding weekly comprehensive list from Humana | 12/16/2015 | | Completed | Stephanie responded to question.  Susan edited the response and sent it to Humana | 12/17/2015 |
| Corrflow regarding Medicaid network | 12/16/2015 | | Completed | Assigned to Susan Rinaldi. Email forwarded by Sara | 12/16/2015 |
| Random Prior Authorization Audits for Magellan for November 2015 | 12/17/2015 | | Completed | | 12/23/2015 |
| Reviewed new Methadone and Morphine criteria | 12/17/2015 | | Completed | Developed by Becky. Reviewed by Sara and Susan | 12/17/2015 |
| Pfizer meeting | 12/17/2015 | | Completed | Eliquis, Genotropin, Toviaz | 12/17/2015 |
| Amgen meeting | 12/17/2015 | | Completed | Repatha | 12/17/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Oral oncology Testing - revised | 12/17/2015 | | Completed | | 12/17/2015 |

Name:_Susan C. Williams_____                                         Updated: 5/31/2016

Def_000344393

| | | | | | |
|---|---|---|---|---|---|
| Genvoya – HIV ingredient dup | 12/17/2015 | | Completed | | 12/17/2015 |
| Reviewed Harvoni Fair Hearing for Yllobre Sanchez | 12/18/2015 | | Completed | Harvoni Approved. Entered by Leslie | 12/18/2015 |
| Travel to Tallahassee | 12/22/2015 | | Completed | | 12/22/2015 |
| Meeting with Arlene | 12/22/2015 | | Completed | Fair Hearings | 12/22/2015 |
| Updated the Fair Hearings on the "s" drive | 12/22/2015 | | Completed | Met with Vern regarding scanning fair hearings | 12/22/2015 |
| Review P&T minutes from 11/9/2015 | 12/21/2015 | | Completed | | 12/23/2015 |
| Audit of Antipsychotic PA's for children <18 for November 2015 | 12/23/2015 | | Completed | | 12/30/2015 |
| Off 12/24 and 12/25/2015 | | | | | |
| Review of DUR testosterone level and PSA request | 12/28/2015 | | Completed | DUR recommendation from Becky.  Androgel is preferred (clinical pa) | 12/28/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Question regarding Abilify Criteria from manufacturer | 12/28/2015 | | Completed | Being reviewed by Sara | 12/28/2015 |

Name:_Susan C. Williams_____                          Updated: 5/31/2016

Def_000344394

| Fair Hearing Elvis Chavers – ID 7336193625 | 12/28/2015 | | Completed | Share of cost.  Claims paid when share of cost was updated.  Oxycontin did not pay.  New hearing submitted for Oxycontin.  Appeal denied 4/6/2016 | 4/6/2016 |
| Bill Analysis – SB 913 – Continuity of Care | 12/28/2015 | | Completed | Formulary/PDL | 12/28/2015 |
| Question from CVS regarding current list of psychotherapeutic meds | 12/29/2015 | | Completed | Answered by Beth Jones.  Classes of drug given to them off the consent form | 12/29/2015 |
| Psychotropic form and website updated with current statute | 12/29/2015 | | Completed | Updated by Sara and reviewed by Susan | 12/29/2015 |
| TPL issue referred to Michael | 12/29/2015 | | Completed | | 12/29/2015 |
| Hypertonic AutoPA Rebate Bypass for CF children | 12/29/2015 | | Completed | | 12/29/2015 |
| QL MCO Testing | 12/30/2015 | | Completed | | 12/30/2015 |
| Fanapt testing | 12/30/2015 | | Completed | | 12/30/2015 |
| Review case regarding the difference between a formulary and a prior authorization program (PDL) | 12/30/2015 | | Completed | From Kym Kellum | 12/30/2015 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
| --- | --- | --- | --- | --- | --- |

Name:_Susan C. Williams_____     Updated: 5/31/2016

Def_000344395

| Review DUR report | 12/30/2015 | | Completed | | 12/30/2015 |
|---|---|---|---|---|---|
| **Audit of Stimulants for November 2015** | 12/31/2015 | | Completed | | 12/31/2015 |
| **Vecamyl Testing** | 12/31/2015 | | Completed | | 1/4/2016 |
| **Received call from Elvis Chavers regarding Hearing** | 1/4/2016 | | Completed | **Referred to DCF for bill tracking. MD submitted incomplete request for Oxycontin on 12/31/2015** | 1/4/2016 |
| **HIV Haart Specs and NDCs update** | 1/4/2016 | | Completed | **Worked with Stephanie to update drugs and haart specs** | 1/8/2016 |
| **Expanded Benefits Conference Call** | 1/5/2016 | | Completed | **Confirm the approval/review of the pharmacy exp. Benefits** | 1/5/2016 |
| **Question from Humana concerning controlled substances** | 1/5/2016 | | Completed | **Answered by Sara** | 1/5/2016 |
| **Question from Kelly Rubin regarding coding of Genvoya** | 1/5/2016 | | Completed | **Requested that Stephanie change the coding from R to L** | 1/5/2016 |
| **Bill Analysis HB 1093** | 1/5/2016 | | Completed | **Prescription drug coverage networks – No impact** | 1/5/2016 |
| **CorrFlow from Governor's office regarding methadone** | 1/6/2015 | | Completed | **Recipient enrolled in HMO. Referred to complaint hub** | 1/6/2015 |

| **Assignment/Task** | **Date Received**<br>**(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344396

| | | | | | |
|---|---|---|---|---|---|
| CorrFlow 293525 | 1/6/2016 | 1/8/2016 | Completed | Recipient enrolled in HMO.  Referred to hub | 1/6/2016 |
| Final Order received for hearing for Alyanna Bailey, 1338528548, Appeal 15F-09346 | 1/6/2016 | | Completed | Hearing withdrawn 1/5/2016 | 1/6/2016 |
| Final Order received for Aaron Phan | 1/6/2016 | | Completed | Hearing dismissed due to it not being timely. 12/29/2015 | 1/6/2016 |
| Abilify Criteria changes | 1/5/2016 | | Completed | Reviewed changes made by Sara to Abilify Criteria | 1/6/2016 |
| Bill Analysis SB 7038 – Controlled Substances | 1/6/2016 | | Completed | Sara/Susan/Kym – No impact | 1/7/2016 |
| CCM Testing for Prolastin C | 1/6/2016 | | Completed | | 1/7/2016 |
| Meeting with Abbvie – Arlene | 1/7/2016 | | Completed | Discussed Viekira, Technivie and Androgel | 1/7/2016 |
| Meeting with Otsuka | 1/7/2016 | | Completed | Rexulti – Schizophrenia and adjunct for mdd | 1/7/2016 |
| Weekly meeting with Arlene | 1/8/2016 | | Completed | DUR and P&T meetings | 1/8/2016 |
| Call from Elvis Chavers regarding Fair Hearing | 1/8/2016 | | Completed | Informed him that Oxycontin request was incomplete (need rx and notes) | 1/8/2016 |

Name:_Susan C. Williams_____                     Updated: 5/31/2016

Def_000344397

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Bill Analysis SB 1472 | 1/8/2016 | | Completed | Inclusion of the medical condition on the Rx.  No impact | 1/8/2016 |
| Genvoya CCM Testing | 1/11/2016 | | Completed | | 1/11/2016 |
| Review previous P&T/DUR notes | 1/11/2016 | | Completed | | 1/11/2016 |
| CCM for various products (ILID, Avenova, Ulesfia | 1/11/2016 | | Completed | Reviewed by Sara | 1/11/2016 |
| Weekly meeting with Arlene | 1/12/2016 | | Completed | Testosterone criteria/gender identity/clinical PA's | 1/12/2016 |
| Meeting with Beth Jones | 1/12/2016 | | Completed | Genesight upcoming meeting with Assurex | 1/12/2016 |
| Reviewed ADAP minutes | 1/12/2016 | | Completed | | 1/13/2016 |
| Bill Analysis HB 1241 | 1/12/2016 | | Completed | Allowing ARNP and PA to prescribe any meds.  No impact | 1/13/2016 |

| Assignment/Task | Date | Date Due | Status | Notes | Completio |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344398

| | Received<br><br>(IF APPLICABLE) | | | | n Date |
|---|---|---|---|---|---|
| Meeting with Assurex regarding Genesight.  Heather Allman is new AHCA lead on Genesight review | 1/13/2016 | | Completed | Listened to presentation from manufacturer.  Arlene will forward previous research to Heather | 1/13/2016 |
| Travel to Tallahassee and Tampa | 1/14/2016 | | Completed | Travel to P&T/DUR meetings | 1/14/2016 |
| Bureau meeting with Shevaun | 1/14/2016 | | Completed | | 1/14/2016 |
| Traveled to Tampa with Vern/Arlene | 1/14/2016 | | | | 1/14/2016 |
| P&T meeting | 1/15/2016 | | Completed | | 1/14/2016 |
| DUR meeting | 1/16/2016 | | Completed | | 1/16/2016 |
| Diabetes Advisory Council – Conference call | 1/19/2016 | | Completed | Diabetic supplies | 1/16/2016 |
| Weekly meeting with Arlene | 1/19/2016 | | Completed | Travel preparation, Genesight, review of rebate agreements after P&T | 1/19/2016 |
| Random Magellan Audits | 1/19/2016 | | Completed | | 1/20/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344399

| | | | | | |
|---|---|---|---|---|---|
| Review of the General Reimbursement Handbook | 1/19/2016 | | Completed | Susan/Kym | 1/21/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Genesight policy from other states sent to Heather from Arlene | 1/19/2016 | | Completed | | 1/19/2016 |
| Call from Area 1 Pensacola (John) – regarding TPL for Ray Stephens 9544355847 | 1/20/2016 | | Completed | | 1/20/2016 |
| ADAP meeting (conference call) | 1/20/2016 | | Completed | Hepatitis C pilot in Miami/Dade and Pinellas Genotype 1 a or b without cirrhosis – Viekira or Harvoni | 1/20/2016 |
| CCM Testing QL Celebrex, colchicine, ninlaro, targrisso | 1/20/2016 | | Completed | | 1/20/2016 |
| Training on the Travel system with Christine | 1/21/2016 | | | | 1/21/2016 |
| Review of the Prescribed drug services handbook draft | 1/21/2016 | | Completed | | 1/21/2016 |
| Expanded Benefits conference call | 1/22/2016 | | Completed | | 1/22/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

**Def_000344400**

| Audit of Antipsychotic PA's for children <18 | 1/25/2016 | | Completed | | 1/26/2016 |
|---|---|---|---|---|---|

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Review of CMS Final Rule for covered outpatient drugs | 1/25/2016 | | Ongoing | | |
| Fair hearing Devin Thomas, AP# 16F-00488, 9540216354 | 1/25/2016 | | Completed | Dulera, CMSN.  Leslie from Magellan contacted MD and had the request changed to Symbicort and entered an approval for it. Hearing 3/21/2016, 1pm E.T.  Fair hearing withdrawn 2/19/2016 | 2/19/2016 |
| CCM Testing Hypertonic Solution | 1/25/2016 | | Completed | | 1/25/2016 |
| Weekly meeting with Arlene | 1/26/2016 | | Completed | Travel, Fair Hearing, Antipsychotic audits | |
| Michael Scoffner Area 1 IT updated JAVA | 1/26/2016 | | | | 1/26/2016 |
| Worked on Travel Reimbursement for Tampa Trip | 1/26/2016 | | | With Tiffany Glaze and Becky Bush | 1/28/2016 |

Name:_Susan C. Williams_____                        Updated: 5/31/2016

Def_000344401

| Statement of Matters for Fair Hearing Elvis Chavers – Hearing 2/1 | 1/28/2016 | | Completed | SOM sent to Arlene.<br><br>Hearing handled by Orlando area office. Recipient did not call in. | 2/1/2016 |
|---|---|---|---|---|---|

| Assignment/Task | Date Received<br><br>(IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Called Elvis Chavers regarding hearing | 1/28/2016 | | Completed | Oxycontin request incomplete.  Mr. Chavers still wants a hearing | 1/28/2016 |
| Updating Prescribed Drug Services Handbook | 1/29/2016 | | Completed | Susan/Kym | 1/29/2016 |
| Recipient called regarding Fair Hearing, Elvis Chavers | 1/29/2016 | | Completed | Wanted his doctor called regarding incomplete oxycontin request | 1/29/2016 |
| Called Dr. Dana Richard's office, spoke to Jamal regarding Oxycontin PA for fair hearing, Elvis Chavers | 1/29/2016 | | Completed | Jamal was told to submit pa form, rx, clinical notes, and optional previous approval from hmo. Faxed notice of prior auth dated 12/31 to md | 1/29/2016 |
| Stimulant Audit December 2015 | 1/29/2016 | | Completed | | 2/10/2016 |
| OFF 2/1 and 2/2 | | | | | |

Name:_Susan C. Williams_____                     Updated: 5/31/2016

Def_000344402

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Reviewed Testosterone Criteria | 2/3/2016 | | | | |
| Called Mr. Elvis Chavers regarding Fair Hearing | 2/4/2016 | | Completed | Oxycontin request still incomplete.  No documentation submitted by MD | 2/4/2016 |
| **Assignment/Task** | **Date Received (IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
| Reviewed P&T notes | 2/3/2016 | | Completed | | 2/3/2016 |
| Reviewed DUR notes | 2/3/2016 | | Completed | | 2/3/2016 |
| Weekly Meeting with Arlene | 2/3/2016 | | Completed | Followup for DUR/P&T | 2/3/2016 |
| Fair Hearing Scot Shane 7458552891 | 2/3/2016 | | Completed | Morphine Sulfate. Transitioned to Medicare on 2/1.  Approved for month of January. Hearing w/d 2/11 | 2/11/2016 |
| Reviewed Pharmacy Policy Handbook edits | 2/3/2016 | | Completed | Kym and Arlene reviewed also | 2/12/2016 |
| Reviewed Reimbursement Policy Handbook edits | 2/3/2016 | | Completed | Kym and Arlene reviewed also | |
| Reviewed CCM from P&T changes | 2/4/2016 | | Completed | | 2/4/2016 |
| Meeting with Alkermes regarding new drug | 2/4/2016 | | Completed | New drug Aristada IM for schizophrenia | 2/4/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344403

| | | | | | |
|---|---|---|---|---|---|
| **Conference call:  A Review of State Medicaid Approaches on Child Antipsychotic Monitoring Programs** | 2/4/2016 | | Completed | | 2/4/2016 |
| **Expanded Benefits Project Conference call** | 2/5/2016 | | Completed | | 2/5/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Review of the impact of the new CMS Rule** | 2/5/2016 | | Completed | Worked with Sara | 2/9/2016 |
| **Review of P&T changes before posting on the web** | 2/8/2016 | | Completed | | 2/8/2016 |
| **Call from Elvis Chavers regarding Fair Hearing** | 2/8/2016 | | Completed | No documentation or call from MD | 2/8/2016 |
| **Weekly meeting with Arlene** | 2/9/2016 | | Completed | MCO meeting regarding the lock-in, CMS rule, PDL changes | 2/8/2016 |
| **Random Magellan Audit for January** | 2/10/2016 | | Completed | | 2/12/2016 |
| **New hearing for Elvis Chavers received regarding Oxycontin** | 2/11/2016 | | Completed | Hearing scheduled for 3/26/2016.  Appeal denied | 4/6/2016 |
| **CMS call regarding the ACA Rule** | 2/11/2016 | | Completed | Webinar Details: Covered Outpatient Drug Final Rule with Comment (CMS-2345-FC) | 2/11/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344404

| | | | | | |
|---|---|---|---|---|---|
| Review of State Medicaid Directors guidance AAC#37 | 2/11/2016 | | Completed | | 2/12/2016 |
| FUL meeting with Elboni | 2/12/2016 | | Completed | New FUL to be implemented in April 2016 | 2/12/2016 |
| Review of the Lock-in Policy | 2/12/2016 | | Completed | Discussed policy with Sara.  MCO lock-in meeting scheduled for 4/1 | 2/15/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Magellan Pediatric Antipsychotic Audit for January 2016 | 2/15/2016 | | Completed | | 2/22/2016 |
| Reviewed the Rexulti AutoPA | 2/16/2016 | | Completed | Sara and Susan | 2/16/2016 |
| Reviewed Zepatier Criteria | 2/16/2016 | | Completed | | 2/16/2016 |
| Prescribed Drug Services Handbook edits | 2/16/2016 | | Completed | | 2/16/2016 |
| Weekly meeting with Arlene | 2/16/2016 | | Completed | Question from Pharmerica, CMS Rule, GAO Survey, Fair Hearings | 2/16/2016 |
| Question from Dan at Pharmerica | 2/16/2016 | | Completed | Managed Medicaid Transition period.  Called and spoke to Dan 2/16. | 2/16/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344405

| | | | | Called again on 2/16 but have not received return call. | |
|---|---|---|---|---|---|
| Lisa Sanchez from the area office called | 2/16/2016 | | Completed | Wanted to know if there is a list of controlled substances | 2/16/2016 |
| Meeting with Magellan | 2/16/2016 | | Completed | Antipsychotic Polypharmacy, ADHD, TNF autoPA | 2/16/2016 |
| Question from Lisa Sanchez | 2/18/2016 | | Completed | Requested Florida Statute and Rule related to pharmacy services | 2/18/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Webinar: CMS Medicaid Covered Outpatient Drugs Final Rule (CMS-2345) | 2/18/2016 | | Completed | | 2/18/2016 |
| SPA meeting regarding CMS Share of Cost | 2/19/2016 | | Completed | Kym | 2/19/2016 |
| Expanded Benefits Weekly meeting | 2/19/2016 | | Completed | | 2/19/2016 |

Name:_Susan C. Williams_____                     Updated: 5/31/2016

Def_000344406

| | | | | | |
|---|---|---|---|---|---|
| **Records Request – Kick Payment** | **2/19/2016** | | **Completed** | | **2/19/2016** |
| **CCM for Caphosol and Kuvan** | **2/22/2016** | | **Completed** | **Approved** | **2/22/2016** |
| **Review  1ˢᵗ cost sheet** | **2/22/2016** | | | | **2/22/2016** |
| **SPA meeting** | **2/22/2016** | | **Completed** | **Kym, Arlene, April** | **2/22/2016** |
| **Stimulant Magellan Audit** | **2/23/2016** | | **Completed** | | **2/25/2016** |

| **Assignment/Task** | **Date Received** <br> **(IF APPLICABLE)** | **Date Due** | **Status** | **Notes** | **Completion Date** |
|---|---|---|---|---|---|
| **Review of SPA question G-1** | **2/23/2016** | | **Completed** | | **2/23/2016** |
| **Weekly meeting with Arlene** | **2/23/2016** | | **Completed** | **SPA changes** | **2/23/2016** |
| **Reviewed Prescribed Drug Services Handbook** | **2/23/2016** | | **Completed** | | **2/24/2016** |
| **Webinar:  Expanding LARC Access for Medicaid Clients: Addressing the Administrative Challenges** | **2/24/2016** | | **Completed** | | **2/24/2016** |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344407

| | | | | | |
|---|---|---|---|---|---|
| Travel to Tallahassee | 2/25/2016 | | | | |
| Corrflow related to stimulants | 2/25/2016 | | Completed | Worked with Sara | 2/25/2016 |
| Meeting with Arlene and Kym | 2/25/2016 | | Completed | Prescribed Drug Services Handbook | 2/25/2016 |
| SPA Questions reviewed | 2/26/2016 | | Completed | | 2/26/2016 |
| 2nd Cost Sheet Meeting | 2/26/2016 | | Completed | | 2/26/2016 |
| Vacation 2/29 – 3/3/2016 | | | | | |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Statement of Matters for Hearing – Elvis Chavers - Oxycontin | 3/4/2016 | | Completed | | 3/7/2016 |
| 2nd Cost Sheet meeting for P&T | 3/4/2016 | | Completed | Met with Nina, Arlene, Sara, Vern | 3/4/2016 |
| Returned call from Morton Blackmon regarding son Shane Blackmon 813-451-1881, ID 9534396486, DOB 3/21/97 | 3/4/2016 | | Completed | Left message.  FirstTrax showed PA approved | 3/4/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344408

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Prepared TAR for Tampa DUR/P&T | 3/4/2016 | | Completed | | 3/4/2016 |
| Reviewed Hizentra response regarding age change from Lynne Scott | 3/4/2016 | | Completed | | 3/4/2016 |
| Reviewed agenda for P&T and DUR | 3/4/2016 | | Completed | | 3/4/2016 |
| Pharmacy Policy Staff meeting with Arlene | 3/4/2016 | | Completed | Welcoming new employee Tiffany Glaze, CMS Rule, Hernandez Settlement | 3/4/2016 |
| Fair Hearing Request – Charles Ruth, ID 7892991255 - Zubsolv    Appeal 16F-01510 | 2/29/2016 | | Completed | Zubsolv Approved by Leslie.  Hearing withdrawn 3/16/2016 | 3/16/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Returned call from Becky McCaskill with Statewide Associates 703-525-7466 ext 222 | 3/7/2016 | | Completed | Question regarding status of rule 59G-4.250 | 3/7/2016 |
| Returned Call to Elvis Chavers regarding his fair hearing | 3/7/2016 | | Completed | Informed Mr. Chavers that his MD still had not submitted clinical notes or rx | 3/7/2016 |
| Random Prior Authorization Audits for Magellan for February 2016 | 3/7/2016 | | Completed | | 3/15/2016 |
| Bill Analysis – SB 212 | 3/8/2016 | | Completed | Bill reviewed by Shevaun | 3/8/2016 |

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344409

| Review of Cost Sheet for 3rd meeting | 3/9/2016 | | Completed | | 3/9/2016 |
|---|---|---|---|---|---|
| Consolidate report of Hep C coverage/stages for major insurance carriers | 3/9/2016 | | Completed | | 3/9/2016 |
| CCM Testing – Complera Age 12-18 | 3/9/2016 | | Completed | | 3/9/2016 |
| Drug Rep Meeting – GSK – Jackie Beckeback and Cameron James | 3/10/2016 | | Completed | Breo Ellipta, Advair, Spiriva, Flovent | 3/9/2016 |
| 3rd Cost Sheet meeting for P&T | 3/10/2016 | | Completed | | 3/10/2016 |
| Review of Lockin recommendations | 3/10/2016 | | Completed | | 3/10/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| CCM Pulmozyme AutoPA | 3/10/2016 | | Completed | Approved by Sara. AutoPA for CF patients | 3/10/2016 |
| CCM Testing SMR updating | 3/10/2016 | | Completed | Adding all para and quad diagnosis | 3/10/2016 |
| Expanded benefits conference call | 3/11/2016 | | Completed | | 3/11/2016 |
| Lockin Recommendation responses reviewed by Sara and Kelly | 3/11/2016 | | Completed | Consolidated all recommendation into an | 3/11/2016 |

Name:_Susan C. Williams_____      Updated: 5/31/2016

Def_000344410

| | | | | excel spreadsheet | |
|---|---|---|---|---|---|
| CCM Testing PPI | 3/11/2016 | | Completed | AutoPA -Duration 6 months, Duplicate therapy | 3/14/2016 |
| CCM Testing Growth Hormone | 3/11/2016 | | Completed | Removal of autoPA. Clinical PA now required | 3/14/2016 |
| CCM Testing AAT Deficiency | 3/14/2016 | | Completed | Created AutoPA for alpha1-antitriptsin | 3/14/2016 |
| Fair Hearing – Lourdes Reyes  Appeal 16F-01784 ID: 9508687088 | 3/14/2016 | | Completed | AUBAGIO.  Pt is medically needy.  Eligibility ended 11/30/2015.  Maria Perez in the area office contacted the recipient. Rejected by DCF | 3/21/2016 |
| Weekly meeting with Arlene | 3/14/2016 | | Completed | Updating handbook to include vaccines.  Lockin MCO meeting | 3/14/2016 |
| Reviewed DUR presentation 4/2 | 3/15/2016 | | Completed | | 3/15/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Reviewed Prescribed Drug Services Handbook updates/edit | 3/15/2016 | | Completed | | 3/15/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344411

| Summary of Lockin Criteria for 16 states | 3/16/2016 | | Completed | | 3/16/2016 |
|---|---|---|---|---|---|
| History of Lockin and Edits reviewed | 3/16/2016 | | Completed | | 3/17/2016 |
| ADAP Conference Call | 3/16/2016 | | Completed | | 3/16/2016 |
| Bill Analysis 422 and 1241 | 3/17/2016 | | Completed | | 3/17/2016 |
| Audit of Antipsychotic PA's for children <18 for February 2016 | 3/17/2016 | | Completed | | 3/22/2016 |
| Expanded Benefits Conference Call | 3/18/2016 | | Completed | | 3/18/2016 |
| Updated Lockin/Edits presentation for MCOs | 3/18/2016 | | Completed | | 3/18/2016 |
| Bill Analysis HB 423 | 3/18/2016 | | Completed | | 3/18/2016 |
| Question regarding Lidocaine quantities from MCO SFCCN | 3/21/2016 | | Completed | Discussed request with Sara.  Request approve to put limits on Lidocaine | 3/22/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Webinar – Medicaid and Substance Abuse disorders | 3/22/2016 | | Completed | | 3/22/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344412

| | | | | | |
|---|---|---|---|---|---|
| **Florida Medicaid Budget Training** | 3/22/2016 | | Completed | | 3/22/2016 |
| **Hearing Preparation for Elvis Chavers** | 3/22/2016 | | Completed | **Reviewed with Sara** | 3/24/2016 |
| **Audit of Stimulants for February 2016** | 3/22/2016 | | Completed | | 3/28/2016 |
| **Hearing rejected for Lourdes Reyes** | 3/22/2016 | | Completed | **Hearing rejected 3/22/2016. Second hearing filed active** | 3/23/2016 |
| **Call from Lisa Sanchez regarding Med Cert 3** | 3/22/2016 | | Completed | **Sent banner message regarding Med cert 3** | 3/22/2016 |
| **Weekly Call with Arlene** | 3/23/2016 | | Completed | **Fair hearing, 59G-4.255, phone record** | 3/23/2016 |
| **Fair Hearing 8:30AM Elvis Chavers** | 3/25/2015 | | Completed | **Appeal denied on 4/6/2016** | 4/6/2016 |
| **Clinical meeting with Arlene** | 3/28/2016 | | Completed | **Arlene, Elboni, Sara, Vern,** | 3/28/2016 |
| **Weekly meeting with Arlene** | 3/29/2016 | | Completed | **Rule 59G-4.255, Fla legal comments** | 3/29/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Prep for MCO/DUR/P&T** | 3/30/2016 | | Completed | | 3/30/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344413

| Assignment/Task | Date Received | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Pharmacy Encounter Reports - FLEX Phase 3 - Conference call | 3/30/2016 | | Completed | Deletion of old pharmacy reports from HP– Kelly, Arlene, Susan | 3/30/2016 |
| Meeting with Shevaun regarding MCO presentation | 3/30/2016 | | Completed | Hep C, Lockin | 3/30/2016 |
| Travel to Tampa for MCO/DUR/P&T | 3/31/2016 | | | | 3/31/2016 |
| MCO meeting in Tampa | 4/1/2016 | | Completed | Lockin and Hep C | 4/1/2016 |
| P&T Meeting Tampa | 4/1/2016 | | Completed | | 4/1/2016 |
| DUR Board Meeting | 4/2/2016 | | Completed | | 4/2/2016 |
| Weekly Meeting with Arlene | 4/4/2016 | | Completed | | 4/4/2016 |
| CCM Testing for Spiriva | 4/4/2016 | | Completed | | 4/4/2016 |
| Lock-in Meeting | 4/7/2016 | | Completed | Sara, Kelly, Kym | 4/7/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____     Updated: 5/31/2016

Def_000344414

| CCM Testing HIV Odefsey | 4/7/2016 | | Completed | | 4/16/2016 |
|---|---|---|---|---|---|
| CCM Testing Ped Stimulant QL/HD | 4/7/2016 | | Completed | | 4/7/2016 |
| Corrflow 295725-2  Regarding Specialty pharmacies | 4/7/2016 | | Completed | | 4/11/2016 |
| Reviewed Rule 59G-4.255 | 4/8/2016 | | Completed | | 4/8/2016 |
| Drafted minutes from MCO meeting on 4/1/2016 | 4/11/2016 | | Completed | Reviewed by Elboni and Becky | 4/13/2016 |
| Updated MCO recommendations for Lockin | 4/11/2016 | | Completed | Sara and Susan | 4/11/2016 |
| CCM Testing Pulmozyme CF diagnosis look back | 4/11/2016 | | Completed | | 4/11/2016 |
| CMS Rule discussion with Kym | 4/11/2016 | | Completed | | 4/11/2016 |
| Created list of recommendations from P&T | 4/11/2016 | | Completed | PDL to NonPDL | 4/12/2016 |
| Reviewed HIV website update done by Arlene | 4/11/2016 | | Completed | | 4/11/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344415

| Weekly meeting with Arlene | 4/12/2016 | | Completed | Brand preferred, P&T, SOL, Lockin, CMS Rule, Travel to Tallahassee | 4/12/2016 |
|---|---|---|---|---|---|
| Reviewed Summary of Limitations and compare to Trax and Criteria | 4/12/2016 | | Completed | Sara and Susan | 4/29/2016 |
| Template for 59G-4.255 revised | 4/13/2016 | | Completed | Susan and Tiffany | 4/13/2016 |
| Lock-in Policy Updated | 4/13/2016 | | Completed | Sara and Susan | 4/13/2016 |
| CMS Rule meeting with Magellan | 4/13/2016 | | Completed | Arlene, Sara, Susan | 4/13/2016 |
| Expanded Benefits Call | 4/8/2016 | | Completed | | 4/8/2016 |
| Expanded Benefits Call | 4/15/2016 | | Completed | | 4/15/2016 |
| CCM Testing PPI – Duplicate Therapy | 4/15/2016 | | Completed | | 4/18/2016 |
| CCM HIV Descovy | 4/18/2016 | | Completed | Approved by Sara | 4/18/2016 |
| CCM Lidocaine AP update | 4/18/2016 | | Completed | Approved by Sara | 4/18/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Weekly Meeting with Arlene | 4/19/2016 | | Completed | Hernandez Rule, CMS Rule, SOL, Plan suggestions, Magellan | 4/19/2016 |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344416

| | | | | Audits | |
|---|---|---|---|---|---|
| CMS rule review | 4/19/2016 | | Completed | Kym, Susan, Sara | 4/20/2016 |
| CCM Testing Rexulti | 4/19/2016 | | Completed | | 4/20/2016 |
| CCM P&T changes | 4/20/2016 | | Completed | | 4/20/2016 |
| Flex Reporting Technical Meeting | 4/20/2016 | | Completed | Kelly and Susan | 4/20/2016 |
| Magellan Random Audit | 4/20/2016 | | Completed | | 4/21/2016 |
| Call from Recipient Elvis Chavers – Oxycontin Prior Auth | 4/20/2016 | | Completed | Oxycontin request incomplete | 4/20/2016 |
| Fair Hearing Damiona Brooks – Appeal # 16F-02966 | 4/20/2016 | | Completed | CMS.  Leslie approved Spiriva 4/21.  Hearing withdrawn 4/27 | 4/27/2016 |
| P&T Summary from Vern reviewed | 4/20/2016 | | Completed | | 4/20/2016 |
| White paper:  Article: States and RX drugs: An overview of state programs to rein in costs | 4/21/2016 | | Completed | Sara and Susan | 4/26/2016 |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344417

| | | | | | |
|---|---|---|---|---|---|
| **Expanded Benefits Conference Call** | **4/22/2016** | | Completed | | **4/22/2016** |
| **Magellan Antipsychotic Audit for March 2016** | **4/22/2016** | | Completed | | **4/25/2016** |
| **Template Rule 59G-4.255 meeting** | **4/26/2016** | | Completed | **Tiffany, Arlene, Susan** | **4/26/2016** |
| **Emailed Question regarding Egrifta - Kathy Campbell Patient Advocate TLCRx** | **4/25/2016** | | Completed | **Answered by Arlene. Egrifta is considered cosmetic** | **4/25/2016** |
| **Medicaid 201 SMMC Contract Training** | **4/26/2016** | | Completed | | **4/26/2016** |
| **CCM FUL Testing** | **4/26/2016** | | Completed | | **4/26/2016** |
| **Call from recipient Elvis Chavers – Oxycontin PA** | **4/26/2016** | | Completed | **Oxycontin Request incomplete** | **4/26/2016** |
| **CCM Testing Oxycontin** | **4/26/2016** | | Completed | | **4/26/2016** |
| **CCM Testing AP HIV Descovy** | **4/26/2016** | | Completed | | **4/26/2016** |
| **Magellan Stimulant Audit March 2016** | **4/27/2016** | | Completed | | **4/28/2016** |

Name:_Susan C. Williams_____                                   Updated: 5/31/2016

Def_000344418

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Call from recipient Elvis Chavers – Oxycontin PA | 4/26/2016 | | Completed | Oxycontin request incomplete | 4/27/2016 |
| Review of Template for 59G-4.255 | 4/27/2016 | | Completed | | 4/27/2016 |
| CCM Testing Oxycontin Ped | 4/27/2016 | | Completed | | 4/27/2016 |
| CMS COD Rule webinar | 4/28/2016 | | Completed | | 4/28/2016 |
| Monthly Visit to Tallahassee | 4/28/2016 | | Completed | | 4/28/2016 |
| Expanded Benefits Call | 4/29/2016 | | Completed | | 4/29/2016 |
| Summary of Limitations- Review | 4/29/2016 | | Completed | Combined Sara and Susan comments and sent to Stephanie | 4/29/2016 |
| Weekly meeting with Arlene | 5/3/2016 | | Completed | Summary of Limitations, CMS Rule, Last dispensing Fee Survey 1986 | 5/3/2016 |
| Fair Hearing received for Martin Schoneck, ID 7727886360, Hearing 5/23, Appeal #16F-02905 | 5/3/2016 | | | Sovaldi, Ribavirin for 17 y.o. PA approved per Arlene. Hearing to be w/d | 5/17/2016 |
| Reviewed Summary of Limitations Updates | 5/4/2016 | | Completed | | 5/4/2016 |

Name:_Susan C. Williams_____            Updated: 5/31/2016

Def_000344419

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Meeting regarding work timeline for the CMS Rule | 5/5/2016 | | Completed | | 5/4/2016 |
| Call from Elvis Chavers | 5/5/2016 | | Completed | Referred to Magellan for status of prior authorization | 5/5/2016 |
| Review of pharmacies enrolled in Indian Health Services for the CMS Rule changes | 5/5/2016 | | Completed | Kym and Susan | 5/5/2016 |
| Expanded Benefits Weekly Call | 5/6/2016 | | Completed | | 5/6/2016 |
| Magellan Random Audit | 5/6/2016 | | Completed | | 5/16/2016 |
| Track Changes Webinar | 5/6/2016 | | Completed | | 5/6/2016 |
| CCM for Summary of Limitations Changes | 5/6/2016 | | Completed | Approved | 5/6/2016 |
| National Substance Abuse Call for Florida Workgroup with Flannery Peterson | 5/6/2016 | | Completed | | 5/6/2016 |
| Jill Hanson/Sunshine question regarding Butalbital compounds | 5/6/2016 | | Completed | Maximum of 120 every 365 days | 5/9/2016 |
| Baclofen reactivation testing | 5/9/2016 | | Completed | | 5/9/2016 |

Name:_Susan C. Williams_____     Updated: 5/31/2016

Def_000344420

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Meeting with Shevaun regarding CMS Rule | 5/9/2016 | | Completed | | 5/9/2016 |
| Weekly meeting with Arlene | 5/10/2016 | | Completed | Fair Hearing, CMS Rule, Hep C criteria | 5/10/2016 |
| CMS Rule Conference call with HP/Magellan | 5/10/2016 | | Completed | Arlene, David Powers, Deb,. Elboni, Sara, Kym | 5/10/2016 |
| Dispensing Fee Decision Point Document | 5/10/2016 | | Completed | Arlene, Susan, Sara. Kym | 5/12/2016 |
| Cost Sheet review | 5/10/2016 | | Completed | | 5/11/2016 |
| Reviewed P&T notes | 5/10/2016 | | Completed | | 5/11/2016 |
| Reviewed AAC Decision Point for CMS Rule | 5/11/2016 | | Completed | Kym, Sara, Susan | 5/11/2016 |
| Cost sheet meeting | 5/11/2016 | | Completed | | 5/11/2016 |
| Drug Rep. Meeting Duchesnay | 5/11/2016 | | Completed | Diclegis | 5/11/2016 |
| CCM Testing Bypass on FULS | 5/12/2016 | | Completed | | 5/12/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344421

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| CCM Testing – Kitabis Auto PA | 5/12/2016 | | Completed | | 5/12/2016 |
| Expanded Benefits Call | 5/13/2016 | | Completed | | 5/13/2016 |
| Call from Barbara at the Cty Health Department regarding 340B Claims 352-538-9956 | 5/13/2016 | | Completed | For MCO 340B claims she would have to contact the individual MCO | 5/16/2016 |
| MCO Anthem question regarding Miralax quantities | 5/17/2016 | | Completed | Referred them to the SOL for limits | 5/17/2016 |
| 2nd Cost Sheet Meeting | 5/17/2016 | | Completed | | 5/17/2016 |
| MCO recommendation regarding Rasuvo or Ortexup researched | 5/17/2016 | | Completed | Researched other insurance carriers criteria | 5/17/2016 |
| Weekly meeting with Arlene | 5/17/2016 | | Completed | Hearing for Sovaldi, MCO recommendations, AP audits | 5/17/2016 |
| Magellan/AHCA meeting | 5/18/2016 | | Completed | | 5/17/2016 |
| Reviewed new PPI criteria | 5/18/2016 | | Completed | Criteria developed by Becky | 5/19/2016 |
| Drug Rep Meeting with Merck | 5/19/2016 | | Completed | | 5/19/2016 |

Name:_Susan C. Williams_____          Updated: 5/31/2016

**Def_000344422**

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| **Review of Growth Hormone Criteria** | **5/19/2016** | | **Completed** | | **5/19/2016** |
| **Expanded Benefits Call** | **5/20/2016** | | **Completed** | | **5/20/2016** |
| **3rd Cost Sheet Meeting** | **5/20/2016** | | **Completed** | | **5/20/2016** |
| **Reviewed Banner Messages for PPI, Meclopramide and MS** | **5/24/2016** | | **Completed** | | **5/24/2016** |
| **Weekly meeting with Arlene** | **5/24/2016** | | **Completed** | **P&T review of Oncology meds, Fuzeon handbook update, Dispensing Fee Survey** | **5/24/2016** |
| **Research indications for Growth Hormone/Gender Identity** | **5/24/2016** | | **Completed** | **Leslie and Susan** | **5/24/2016** |
| **Magellan Antipsychotic Audit** | **5/18/2016** | | **Completed** | | **5/25/2016** |
| **Magellan Stimulant Audit** | **5/25/2016** | | **Completed** | | **5/31/2016** |
| **Travel to Tallahassee for Monthly meeting** | **5/26/2016** | | **Completed** | | **5/26/2016** |
| **Drug Rep Meeting with Lilly, Robert Perez Abreu** | **5/26/2016** | | **Completed** | **Arlene, Sara, Tiffany, Susan** | **5/26/2016** |

Name:_Susan C. Williams_____                                    Updated: 5/31/2016

Def_000344423

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
|---|---|---|---|---|---|
| Drug Rep Meeting with CSL Behring | 5/26/2016 | | Completed | Susan, Tiffany, Sara | 5/26/2016 |
| Oncology Call with Magellan | 5/26/2016 | | Completed | Arlene, Magellan, Sara | 5/26/2016 |
| Fair Hearing for Brian Young, Appeal 16F-03605 | 5/26/2016 | | Ongoing | Cialis.  BPH and ED.  No PA was submitted. | |
| Review of MCO recommendations for quarterly meeting | 5/27/2016 | | Completed | Sara, Susan, Becky, Arlene | 5/27/2016 |
| Weekly meeting with Arlene | 5/31/2016 | | Completed | Viekira Auto PA | 5/31/2016 |
| Fair Hearing, Zion Batch  Appeal 16F-3854 | 5/23/2016 | | Ongoing | CMSN. Supprelin LA - Growth Hormone - puberty suppression in transgender Hearing date 6/27/2016 | |
| | | | | | |
| | | | | | |
| | | | | | |

Name:_Susan C. Williams_____          Updated: 5/31/2016

**Def_000344424**

|  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |

| Assignment/Task | Date Received (IF APPLICABLE) | Date Due | Status | Notes | Completion Date |
| --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |

Name:_Susan C. Williams_____          Updated: 5/31/2016

Def_000344425

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |

Name:_Susan C. Williams_____                    Updated: 5/31/2016

Def_000344426