

# Florida MCOs Clinical Criteria

**Magellan Complete Care of Florida;**
**Community Care Plan (effective July 15, 2016) formerly South Florida Community Care Network**

Revised: August 18, 2016

## TABLE OF CONTENTS

PLAN SUMMARY ................................................................................................................ 11

    Backdating of Prior Authorizations ........................................................................... 11

    Brand / Generic Classification ................................................................................... 11

    Brand Name Medically Necessary ............................................................................ 11

    Coding Errors ............................................................................................................ 11

    Continuity of Care (CoC) .......................................................................................... 12

    Court Orders ............................................................................................................. 13

    Cover My Meds and Other Third Party Agents ........................................................ 13

    Coverage Indicator on the Formulary File Tab in FirstTrax℠ .................................... 13

    Denials (Initial Reviews), Appeals, AND PEER-TO-PEER REQEUSTS ......................... 15

    DESI (COD Status Indicators); Non-Rebate; Obsolete ............................................. 17

    Dropped Calls ........................................................................................................... 18

    Drugs Coded as "N" ................................................................................................. 18

    Drugs with No Criteria .............................................................................................. 19

    Drug Exception Request Procedure: MCC FL ONLY ................................................... 20

    Drug Shortages and Backorders ............................................................................... 21

    Durable Medical Equipment (DME; i.e., Diabetic Supplies, Test Strips, Etc.): MCC-FL ONLY ............................ 21

    Emergency 120-Hour (5 days) Supply for Non-Preferred PDL Drugs ........................ 22

    Exclusions (MCC-FL ONLY) ....................................................................................... 22

    Fax Forms and Faxback Messaging .......................................................................... 22

    Hemophilia Program for Factor Medications and Related Products .......................... 22

    Hospital Or Similar Facility Discharge Policy ............................................................ 22

    Internal Error 7007 – Number of Fills Limit Exceeded .............................................. 22

    Newborn Children ..................................................................................................... 22

    Obsolete Dates; HCFA Term Dates (Grace Periods) ................................................. 23

    Ombudsman Program ............................................................................................... 23

    Prior Authorization Type Code (PATC) = 1; 3 Maximum Days Exceeded (IE 2614 / NCPDP 76) ......................... 23

    Pharmacy Not in Our Network .................................................................................. 23

Proprietary & Confidential
© 2016 Magellan Health, Inc.



Physician Services Billing / Medical Billing ................................................................................... 24

Non-Rebateable NDCs: Non-rebate NDCs are Not Covered .......................................................... 24

Non-Reimbursable Medications ................................................................................................... 24

Plan Specific Staff Contacts ........................................................................................................ 24

Practitioner Lockouts: MCC-FL ONLY ........................................................................................... 24

Preferred Drug List Website and PDL Status Changes ................................................................. 25

Sample Medications ................................................................................................................... 25

Total Parenteral Nutrition (TPN) ................................................................................................ 25

Transgender Hormone Drug Requests: MCC FL ONLY ................................................................. 25

Websites .................................................................................................................................... 25

Weekly Comprehensive Drug List Internal Website (MRx Docs) .................................................. 25

ACETAMINOPHEN (APAP) ACCUMULATION EDIT USING HIC3 = H3E (ACETAMINOPHEN CONTAINING PRODUCTS) .. 26

ACNE MEDICATIONS ................................................................................................................... 27

ARCALYST® (RILONACEPT) .......................................................................................................... 29

ACTEMRA® (TOCILIZUMAB) ........................................................................................................ 30

ABSTRAL®/ACTIQ®/FENTORA®/LAZANDA®/ONSOLIS®/SUBSYS® (FENTANYL ORAL TRANSMUCOSAL LOZENGE/BUCCAL TABLET/BUCCAL SOLUBLE FILM/SUBLINGUAL TABLET/SUBLINGUAL SPRAY) ........................ 32

ADCETRIS® (BRENTUXIMAB VEDOTIN) ......................................................................................... 33

AGE LIMIT OVER MAXIMUM (LIQUID DOSAGE FORMS) ............................................................... 34

AGE LIMITATIONS ...................................................................................................................... 35

ALBUMIN ................................................................................................................................... 36

ALDURAZYME® (LARONIDASE) .................................................................................................... 37

ALINIA® (NITAZOXANIDE) ........................................................................................................... 38

ALPAH-1-PROTEASE INHIBITORS ................................................................................................ 39

ALTABAX® (RETAPAMULIN OINTMENT 1%) ................................................................................. 42

ALZHEIMER'S AGENTS ................................................................................................................ 43

AMITIZA® (LUBIPROSTONE) ........................................................................................................ 45

AMPYRA (DALFAMPRIDINE) ....................................................................................................... 46

ANALGESICS – SHORT-ACTING NARCOTIC .................................................................................. 47

ANALGESICS – LONG-ACTING NARCOTIC .................................................................................... 50

ANALGESICS – NON-NARCOTIC .................................................................................................. 60

ANALGESICS – NSAIDS ............................................................................................................... 61

ANALGESIC/ANTIPYRETICS – SALICYLATES ................................................................................. 62

ANALGESIC/ANESTHETICS – TOPICALS ....................................................................................... 63

ANTIANXIETY AGENTS ................................................................................................................ 64

ANTIBIOTICS – GENERAL INFORMATION .................................................................................... 65

ANTIBIOTICS – CEPHALOSPORINS .............................................................................................. 66

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




ANTIBIOTICS – MACROLIDES ........................................................................................................... 67

ANTIBIOTICS – QUINOLONES ........................................................................................................... 68

ANTIBIOTIC – TOPICAL ...................................................................................................................... 69

ANTICONVULSANTS – AUTO PA ...................................................................................................... 70

ANTICONVULSANTS – NON AUTOPA .............................................................................................. 73

ANTIDEPRESSANTS – SSRIS ........................................................................................................... 81

ANTIDEPRESSANTS – OTHER .......................................................................................................... 82

ANTIFUNGALS .................................................................................................................................... 91

ANTIFUNGALS – TOPICAL ................................................................................................................ 95

ANTIHISTAMINES: SECOND GENERATION ..................................................................................... 96

ANTIMIGRAINE THERAPY (TRIPTANS) ........................................................................................... 98

ANTINAUSEA AGENTS: INJECTABLES ............................................................................................ 99

ANTINAUSEA AGENTS: ORAL/RECTAL/TOPICAL ........................................................................ 100

ANTIPSYCHOTIC PRIOR AUTHORIZATION (AGE 0–17 YEARS OLD) .......................................... 102

ANTIPSYCHOTICS, ADULT HIGH DOSE CRITERIA ....................................................................... 106

ANTIPSYCHOTICS, ATYPICALS (AGE 18+) ................................................................................... 107

ANTIPSYCHOTICS, TYPICALS (AGE 18+) ..................................................................................... 117

ANTIVIRALS – HERPES AND INFLUENZA ...................................................................................... 118

5-ASA DERIVATIVES, ORAL PREPARATIONS ............................................................................... 122

ATTENTION DEFICIT DISORDER/NARCOLEPSY ........................................................................... 123

AUBAGIO® (TERIFLUNOMIDE) ....................................................................................................... 126

AUTOMATED PRIOR AUTHORIZATIONS (AUTO PA) ..................................................................... 127

BENLYSTA® (BELIMUMAB) ............................................................................................................. 128

BERINERT® (C1 ESTERASE INHIBITOR [HUMAN]) ....................................................................... 129

BETA-AGONISTS: INHALED ............................................................................................................ 130

BONE RESORPTION INHIBITIOR MEDICATIONS .......................................................................... 132

BOTOX® (ONABOTULINUM TOXIN TYPE A) ................................................................................. 139

BRISDELLE® (PAROXETINE) .......................................................................................................... 140

BUPRENORPHINE AGENTS ............................................................................................................ 141

BUTALBITAL-CONTAINING PRODUCTS ........................................................................................ 143

CARBAGLU® (CARGLUMIC ACID) .................................................................................................. 144

CAYSTON® (AZTREONAM FOR INHALATION SOLUTION) ........................................................... 145

CENTRAL PRECOCIOUS PUBERTY PROGRAM ........................................................................... 146

CEPROTIN® (PROTEIN C CONCENTRATE [HUMAN]) ................................................................... 147

CEREZYME® (IMIGLUCERASE) ...................................................................................................... 148




Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000360648

CHANTIX® (VARENICLINE)........................................................................................................ 149

CII-CV EDIT OVERRIDES / FILLS LIMIT ...................................................................................... 151

CHEMET® (SUCCIMER)........................................................................................................... 152

CHORIONIC GONADOTROPIN (PREGNYL® AND NOVAREL®) ................................................... 153

CIMZIA® (CERTOLIZUMAB PEGOL) ......................................................................................... 154

CINRYZE (C1 ESTERASE INHIBITOR [HUMAN]) ......................................................................... 156

CLINICAL PRIOR AUTHORIZATIONS .......................................................................................... 157

COLCRYS® (COLCHICINE) ....................................................................................................... 159

COMPOUND CLAIMS (MAXIMUM COMPOUNDING LIMIT) ...................................................... 160

CONTINUATION OF THERAPY .................................................................................................. 162

CORIFACT® (FACTOR VIII CONCENTRATE □ HUMAN) ............................................................. 164

COSENTYX® (SECUKINUMAB) ................................................................................................. 165

CUBICIN® (DAPTOMYCIN)...................................................................................................... 166

CYANOCOBALAMIN® (VITAMIN B-12 INJECTIONS) ................................................................. 167

CYRAMZA™ (RAMUCIRUMAB)................................................................................................ 168

CYSTADANE® (BETAINE ANHYDROUS FOR ORAL SOLUTION) .................................................. 169

CYTOGAM® (CYTOMEGALOVIRUS IMMUNE GLOBULIN INTRAVENOUS [HUMAN]) ................. 170

DAKLINZA® (DACLATASVIR) .................................................................................................... 171

DALVANCE® (DALBAVANCIN) .................................................................................................. 173

DARAPRIM® (PYRIMETHAMINE)............................................................................................. 174

DIASTAT® (DIAZEPAM RECTAL GEL) – AGES 19 YEARS AND ABOVE ........................................ 177

DIBENZYLINE® (PHENOXYBENZAMINE) ................................................................................... 178

DIFICID® (FIDAXOMICIN) ....................................................................................................... 179

DRUG-TO-GENDER OVERRIDES (ESTROGENS IN MALE GENDER) ............................................. 180

EARLY REFILL.......................................................................................................................... 181

ELAPRASE® (IDURSULFASE) .................................................................................................... 182

ELECTROLYTE DEPLETERS ....................................................................................................... 183

ELELYSO® (TALIGLUCERASE ALFA) .......................................................................................... 184

ELMIRON® (PENTOSAN) ......................................................................................................... 185

ENBREL® (ETANERCEPT) ......................................................................................................... 186

ERWINAZE® (CRISANTASPASE) ............................................................................................... 188

ERIVEDGE® (VISMODEGIB) ..................................................................................................... 189

ERYTHROMYCIN ORAL (-ETHYLSUCCINATE, -STEARATE, -ESTOLATE, -BASE)........................... 190

ESBRIET® (PIRFENIDONE) ....................................................................................................... 191

EXCEEDING BENZODIAZEPINE QUANTITY LIMITS ..................................................................... 192

EXJADE® AND JADENU® (DEFERASIROX) ................................................................................. 193

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360649

FARYDAK® (PANOBINOSTAT)......................................................................................................... 195

FABRAZYME® (AGALSIDASE BETA) ............................................................................................... 196

FERRIPROX® (DEFERIPRONE) ....................................................................................................... 197

FOLBALIN PLUS AND FOLBIC ........................................................................................................ 198

FULYZAQ® (CROFELEMER) ........................................................................................................... 199

FUZEON® (ENFUVIRITIDE) ............................................................................................................ 200

GASTROINTESTINAL – H2RAS ....................................................................................................... 201

GASTROINTESTINALS – PROTON PUMP INHIBITORS (PPI) ........................................................... 202

GASTROINTESTINALS - PROTON PUMP INHIBITORS (PPI) - THERAPY BEYOND 6 MONTHS DURATION .............. 206

GATTEX® (TEDUGLUTIDE) ............................................................................................................ 207

GILENYA® (FINGOLIMOD) ............................................................................................................ 208

GLAUCOMA ................................................................................................................................... 209

GLUCOCORTICOIDS – ORAL .......................................................................................................... 210

GRANULOCYTE COLONY STIMULATING FACTORS ......................................................................... 211

GROWTH HORMONE TREATMENT IN CHILDREN AND ADULTS ..................................................... 213

HARVONI® (LEDIPASIVIR/SOFOSBUVIR) ...................................................................................... 219

H.P. ACTHAR GEL (REPOSITORY CORTICOTROPIN INJECTION) ...................................................... 222

HEMANGEOL™ (PROPRANOLOL ORAL SUSPENSION) ................................................................... 223

HEMATOPOIETIC AGENTS ............................................................................................................. 224

HEPARIN – LOW MOLECULAR WEIGHT ........................................................................................ 227

HETLIOZ® (TASIMELTEON) ............................................................................................................ 228

HIGH DOSE GUIDELINES (DUR – HD) ............................................................................................ 229

HIV DIAGNOSIS VERIFICATION AND PRE-EXPOSURE PROPHYLAXIS FOR HIV ............................... 230

HIV INGREDIENT DUPLICATION DIRECTIVE ................................................................................... 233

HYDROXYPROGESTERONE CAPROATE INJECTION (FROM POWDER) (17-P) .................................. 234

HYPERTONIC SOLUTION FOR CYSTIC FIBROSIS AUTOPA ............................................................... 235

HYPOGLYCEMICS – ORAL .............................................................................................................. 236

HYPOTENSIVES – ACE INHIBITORS, ARBS, ACTIVE RENIN INHIBITORS, AND COMBINATIONS........................... 238

HYPOTENSIVES – BETA BLOCKERS AND CALCIUM CHANNEL BLOCKERS (CCBS) ........................... 242

HYPOTENSIVES – SYMPATHOLYTICS ............................................................................................. 245

IBRANCE® (PALBOCICLIB) ............................................................................................................. 246

ILARIS® (CANAKINUMAB) ............................................................................................................. 247

INCIVEK® (TELAPREVIR) AND VICTRELIS® (BOCEPREVIR) ............................................................. 248

INFERGEN® (INTERFERON ALFACON-1)......................................................................................... 249

INHALED COPD ANTICHOLINERGICS............................................................................................. 250




Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360650

INSULINS ................................................................................................................. 251

INTRANASAL AGENTS TO TREAT RHINITIS .......................................................... 253

INTRATHECAL BACLOFEN (GABLOFEN® AND LIORESAL®) ................................ 255

INTRAUTERINE DEVICES: MCC-FL ONLY ............................................................. 256

IVIG (INTRAVENOUS IMMUNE GLOBULIN) .......................................................... 257

JARDIANCE® (EMPAGLIFLOZIN) .......................................................................... 269

JUXTAPID® (LOMITAPIDE) .................................................................................... 270

KADCYLA® (ADO-TRASTUZUMAB EMTANSINE) ................................................ 271

KALYDECO® (IVACAFTOR) ................................................................................... 272

KEPIVANCE® (PALIFERMIN) ................................................................................. 273

KINERET® (ANAKINRA) ......................................................................................... 274

KORLYM® (MIFEPRISTONE) .................................................................................. 275

KUVAN® (SAPROPTERIN DIHYDROCHLORIDE) ................................................... 276

KYNAMRO® (MIPOMERSEN SODIUM) INJECTION ............................................. 277

LACRISERT® (HYDROXYPROPYL CELLULOSE OPTHALMIC INSERT) .................. 278

LENVIMA® (LENVATINIB) ...................................................................................... 279

LEUKOTRIENE INHIBITORS ................................................................................... 280

LINZESS® (LINACOTIDE) ....................................................................................... 281

LIPOTROPICS .......................................................................................................... 282

LONG-ACTING BETA AGONISTS ........................................................................... 290

LONG-ACTING STIMULANTS IN CHILDREN UNDER SIX YEARS OF AGE ........... 291

LYNPARZA™ (OLAPARIB) ...................................................................................... 292

MAKENA® (HYDROXYPROGESTERONE CAPROATE INJECTION) ......................... 293

MARINOL® (DRONABINOL) .................................................................................. 294

MEDICARE PART D / MEDICAID DUAL ELIGIBLE ................................................ 295

METHADONE .......................................................................................................... 297

MISCELLANEOUS INFORMATION .......................................................................... 299

MORPHINE SULFATE, EXTENDED RELEASE (GENERIC) ...................................... 304

MYRBETRIQ® (MIRABEGRON) ............................................................................. 305

NAGLAZYME® (GALSULFASE) .............................................................................. 306

NATAMYCIN (OPHTHALAMIC) ............................................................................. 307

NEUMEGA® (OPRELVEKIN) .................................................................................. 308

PDL: Non-Preferred Brand Required Initiative (AS OF 05/11/2016) ................... 309

NUEDEXTA® (DEXTROMETHORPHAN AND QUINIDINE SULFATE) CAPSULE ..... 312

OFF LABEL USE CRITERIA ...................................................................................... 313

OFEV® (NINTEDANIB) ........................................................................................... 314

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria





Def_000360651

OLYSIO® (SIMEPREVIR) ............................................................................................................. 315

OPHTHALMIC ANTIBIOTICS – QUINOLONES ............................................................................. 317

OPHTHALMIC ANTIHISTAMINES ................................................................................................ 318

OPHTHALMICS – NSAIDS ........................................................................................................... 319

ORAL ONCOLOGY AGENTS ........................................................................................................ 320

ORBACT IV® (ORITAVANCIN) ..................................................................................................... 331

ORENCIA® (ABATACEPT) ........................................................................................................... 332

ORFADIN® (NITISINONE) ........................................................................................................... 333

ORKAMBI™ (LUMACAFTOR; IVACAFTOR) .................................................................................. 334

OTEZLA® (APREMILAST) ............................................................................................................ 335

OTIC ANTIBIOTICS ..................................................................................................................... 337

OVER-THE-COUNTER (OTC) BENEFITS / EXPANDED BENEFIT PROGRAM [MCC-FL ONLY] ............ 338

OXANDROLONE (OXANDRIN®) ................................................................................................... 339

PANRETIN® GEL (ALITRETINOIN) ............................................................................................... 340

PARKINSON'S AGENTS ............................................................................................................... 341

PERJETA® (PERTUZUMAB) ......................................................................................................... 343

POMALYST® (POMALIDOMIDE) ................................................................................................. 344

PRALUENT® (ALIROCUMAB) ...................................................................................................... 345

PROLEUKIN® (ALDESLEUKIN FOR INJECTION) ........................................................................... 346

PROMACTA® (ELTROMBOPAG) .................................................................................................. 347

PROVIGIL® (MODAFINIL) ........................................................................................................... 349

PULMONARY HYPERTENSION AGENTS ....................................................................................... 350

PULMOZYME® FOR CYSTIC FIBROSIS AUTOPA .......................................................................... 351

PYLERA® CAPSULES (BISMUTH SUBCITRATE POTASSIUM, METRONIDAZOLE, TETRACYCLINE HYDROCHLORIDE)352

RASUVO® & Otrexup®(METHOTREXATE AUTO INJECTOR) ......................................................... 353

RAVICTI® (GLYCEROL PHENYLBUTYRATE) ORAL LIQUID ........................................................... 354

RECTIV® (NITROGLYCERIN OINTMENT 0.4%) ............................................................................ 355

REGRANEX® (BECAPLERMIN) ..................................................................................................... 356

RELISTOR® (METHYLNALTREXONE BROMIDE) ........................................................................... 357

REMICADE® (INFLIXIMAB) ......................................................................................................... 358

REPATHA® (EVOLOCUMAB) ....................................................................................................... 361

REVLIMID® (TOLVAPTAN) .......................................................................................................... 362

REXULTI® (BREXPIPRAZOLE) ...................................................................................................... 363

SAMSCA® (TOLVAPTAN) ............................................................................................................ 364

SCABICIDALS AND PEDICULICIDES ............................................................................................. 365




Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360652

SEDATIVE/HYPNOTIC: NON-BARBITURATE – AGE LIMITS ................................................................ 366

SEDATIVE/HYPNOTIC: NON-BARBITURATE ................................................................................ 367

SELZENTRY™ (MARAVIROC) ..................................................................................................... 370

SENSIPAR® (CINACALCET) ......................................................................................................... 371

SEROSTIM® (SOMATROPIN) ...................................................................................................... 372

SIMPONI® (GOLIMUMAB) ......................................................................................................... 373

SIRTURO® (BEDAQUILINE) ........................................................................................................ 375

SKELETAL MUSCLE RELAXANTS (SMR) ....................................................................................... 376

SOMA® (CARISOPRODOL)/SOMA COMPOUND® ........................................................................ 379

SOLIRIS® (ECULIZUMAB) ........................................................................................................... 380

SOVALDI® (SOFOSBUVIR) .......................................................................................................... 381

STELARA® (USTEKINUMAB) ....................................................................................................... 385

STEROIDS – INHALED ................................................................................................................ 388

STEROIDS – TOPICAL ................................................................................................................. 390

STIVARGA® (REGORAFENIB) ...................................................................................................... 392

SUMMARY OF DRUG LIMITATIONS ............................................................................................ 393

SUMMARY OF SERVICE LIMITATIONS ........................................................................................ 424

SYLATRON® (PEGINTERFERON ALPHA-2B) ................................................................................ 425

SYNAGIS® (PALIVIZUMAB) ........................................................................................................ 426

SYNRIBO® (OMACETAXINE MEPESUCCINATE) ........................................................................... 430

TECFIDERA® (DIMETHYL FUMARATE) DELAYED-RELEASE CAPSULES ........................................ 431

TECHNIVIE® (OMBITASVIR/PARITAPREVIR/RITONAVIR) ............................................................ 432

TESTOSTERONE (NON-INJECTABLE FORMULATIONS) ................................................................. 434

TOBI®/KITABIS® (TOBRAMYCIN NEBULIZED) ............................................................................. 435

TYGACIL® (TIGECYCLINE) .......................................................................................................... 437

URINARY TRACT ANTISPASMODICS ........................................................................................... 438

VECAMYL® (MECAMYLAMINE) .................................................................................................. 440

VEREGEN® (SINECATECHINS) OINTMENT, 15% .......................................................................... 441

VIBATIV® (TELEVACIN) .............................................................................................................. 442

VICTOZA® (LIRAGLUTIDE INJECTION) ........................................................................................ 443

VIEKIRA® (DASABUVIR + OMBITASVIR / PARITAPREVIR / RITONAVIR) ...................................... 444

VIMIZIM® (ELOSULFASE ALFA) .................................................................................................. 446

VIMOVO® (NAPROXEN AND ESOMEPRAZOLE MAGNESIUM) DELAYED RELEASE ...................... 447

VIVITROL® (NALTREXONE, IM): MCC-FL ONLY [effective 7-1-2016] ........................................... 448

VPRIV® (VELAGLUCERASE ALFA) ............................................................................................... 450

XARELTO® (Rivaroxaban) .......................................................................................................... 451

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360653

XENAZINE® (TETRABENAZINE).................................................................................................. 452

XIFAXAN® (RIFAXIMIN) .......................................................................................................... 453

XOLAIR® (OMALIZUMAB) ....................................................................................................... 454

XYREM® (SODIUM OXYBATE) ................................................................................................. 455

YERVOY® (IPILIMUMAB) ........................................................................................................ 456

ZAVESCA® (MIGLUSTAT) ....................................................................................................... 457

ZEMAIRA® (ALPHA-1-PROTEASE INHIBITOR HUMAN) .............................................................. 458

ZEPATIER™ (GRAZOPREVIR / ELBASVIR).................................................................................. 459

ZORTRESS® (EVEROLIMUS) .................................................................................................... 461

ZOSTAVAX® VACCINE ........................................................................................................... 462

ZYVOX® (LINEZOLID)/OXAZOLIDINONES ................................................................................. 463

INITIATIVE: DOSE OPTIMIZATION V3.4..................................................................................... 464

INITIATIVE: INFERGEN V1.2 .................................................................................................... 467

INITIATIVE: EMEND V1.1 ........................................................................................................ 468

INITIATIVE: HEPATITIS C ........................................................................................................ 470

INITIATIVE: INCIVEK/VICTRELIS .............................................................................................. 471

APPENDIX A: MCC-FL DRUG LIMITATIONS FROM THE CSA ......................................................... 472

MAINTENANCE DRUG LIST ................................................................................................ 475

DAYS' SUPPLY OTHER THAN 34 OR 100 .............................................................................. 480

OTC COVERED DRUGS ...................................................................................................... 481

EXPANDED OTC BENEFIT .................................................................................................. 482

DIALYSIS DRUGS ............................................................................................................. 483

QUANTITY/DURATION LISTS ............................................................................................. 483

MAXIMUM DURATION CII-CV (NUMBER OF SCRIPTS) ........................................................... 500

MAXIMUM DAILY DOSE LIMITATIONS ................................................................................ 501

DOSE OPTIMIZATION ....................................................................................................... 526

CONTINUITY OF CARE ...................................................................................................... 529

APPENDIX B: CCP/SFCCN DRUG LIMITATIONS FROM THE CSA ..................................................... 530

Maintenance Drug List ..................................................................................................... 533

Days' Supply Other than 34 or 100 ..................................................................................... 538

Prior Authorization Drugs ................................................................................................. 542

OTC Covered Drugs .......................................................................................................... 543

Dialysis Drugs ................................................................................................................. 543

Quantity/Duration Lists .................................................................................................... 543

Maximum Duration CII-CV (Number of Scripts) .................................................................... 559

Maximum Daily Dose Limitations ....................................................................................... 562

Automated PA Lists .......................................................................................................... 584




Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360654

Definitions, Acronyms, and Abbreviations .................................................................................... 587

Continuity of Care ......................................................................................................................... 588

Specialty Drug Program ................................................................................................................ 589

APPENDIX C: PA REASON CODES/DROPS INS AND LETTER CODES FOR INITIAL DENIALS ................... 591

APPENDIX D: MCC-FL AND CCP/SFCCN LETTER STATUS ............................................................... 592

APPENDIX E: FIRSTTRAX$^{SM}$ INITIATIVES ..................................................................................... 595

APPENDIX F: MRIoA HOURS OF OPERATION ................................................................................ 610

APPENDIX G: RECIPIENTS WITH INITIAL HEPATITIS C CLAIMS (Nov 2013 – Apr 2016) ..................... 611

REVISION HISTORY ....................................................................................................................... 615

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360655

## PLAN SUMMARY

- ☐ First Coast Advantage (since May 1, 2014); terminated December 1, 2014.
- ☐ Magellan Complete Care of Florida (since June 1, 2013).
- ☐ Community Care Plus (effective July 15, 2016) formerly South Florida Community Care Network (since July 1, 2014).

### BACKDATING OF PRIOR AUTHORIZATIONS

- ☐ Backdating will only be allowed in cases where eligibility was made retroactive by the plan or there was a delay in billing that occurred due to billing/delay with a primary payer.
- ☐ Review is subject to criteria in place at the time of dispensing.
- ☐ Requests for backdating Prior Authorizations will be entered into FirstTrax℠ as a "technical denial": Notes will be entered as an Informational PA.
- ☐ No letters will be sent with regards to these backdated Prior Authorization denials since they do not reflect a denial based on clinical criteria.

### BRAND / GENERIC CLASSIFICATION

Magellan Medicaid Administration will use the Generic Name Drug Code (also known as the Generic Name Indicator) as a guideline for determining brand/generic classifications on all formulary database changes. This will ensure that there is consistency between POS and the formulary database during claims adjudication.

The Generic Name Drug Code (provided to Magellan Medicaid via FDB) uses the following parameters to classify a product as either brand or generic:

- ☐ A drug is identified as generic if the Generic Name Drug Code = 0 (Non-Drug Item)
- ☐ A drug is identified as generic if the Generic Name Drug Code = 1 (generic)
- ☐ A drug is identified as brand if the Generic Name Drug Code = 2 (brand)

### BRAND NAME MEDICALLY NECESSARY

If the provider writes a prescription for a brand name product and there is a generic available (with an applicable SMAC or FUL), the provider must complete a **Miscellaneous Prior Authorization** form *and* a **Request for Multi-Source Brand Drug** form. The completed **Multi-Source Brand Drug** form describing the problem and difference in therapeutic response and the **Miscellaneous Prior Authorization** form should be faxed to MRx at the fax number listed on the forms. **Note:** The same documentation is required for brand name medically necessary therapy continuation requests, as well.

CPhTs may approve properly documented requests. CPhTs should escalate any that they feel uncomfortable with.

### CODING ERRORS

Anytime that a pharmacy is processing a claim using a drug that is coded non-PDL, but there are other NDCs (within that same GSN) that are preferred, you should override for date of service.

Enter a date of service override using the initiative "PDL: Non-Preferred Drug Override" and use PA Reason Code "System Problem: Unspecified".

This information should be then forwarded to Plan Admin c/o Amy Strahan and copied to Lloyd Bryant.

See also DRUGS CODED AS "N" in the next section.

CONTINUED ON NEXT PAGE

 

Def_000360656

*PLAN SUMMARY (CONTINUED)*

## CONTINUITY OF CARE (CoC)

**Continuity of Care** (CoC) is intended to cover claims for any ongoing course of treatment for members for the first 60 days after the plan's go-live, to cover claims for any ongoing course of treatment for all newly enrolled members for the first 60 days of their enrollment, and to cover claims for any ongoing course of treatment for all re-enrolled members for the first 60 days after re-enrollment due to a break/interruption in coverage. **Any request that comes to us that meets these criteria** qualify for CoC approval based on confirmation from the prescriber that the requested med is in fact a current med for the member (within the last 180 days). A request that meets these criteria would be approved and a prior authorization entered for the BALANCE of the applicable 60 days of the plan's go-live date or the member's enrollment/re-enrollment with a break in coverage/eligibility.

The approval range is NOT necessarily a total of 60 days; the end date should never be beyond the 60^(th) day of the plan's go-live date or the member's enrollment/re-enrollment with a break in coverage/eligibility. It is critical to check the member's eligibility begin date since new consecutive eligibility segments may be entered. The begin date of a new consecutive segment would NOT represent the start date of the member's enrollment/eligibility. HOWEVER, if there is a break in enrollment/eligibility, then the member qualifies for CoC again based on the new starting date.

All Prior Authorization required drugs with any of the following Formulary (Prior Authorization Code) indicators qualify:

- ☐ **B**-PDL and Clinical PA,
- ☐ **J**-Non-PDL Clinical PA,
- ☐ **L**-AutoPA Drug,
- ☐ **N**-New Drug(Non-PDL),
- ☐ **P**-Clinical PA,
- ☐ **R**-Non PDL
- ☐ **T**-Covered

**We can also use this additional information to help confirm a current med:**

- ☐ Claim Fill Number > 0
  
  **OR**
- ☐ There is at least one fill of the incoming drug (based on GSN) found in patient history within the past 90 days **AND**
- ☐ The recipient has received less than a 60 days' supply of the med on the incoming claim in the past 180 days

**AND ONLY the following, NCPDP Error Codes (EC) qualify:**

- ☐ NCPDP EC 75 – Prior Authorization Required;
- ☐ NCPDP EC 76 – Plan Limitations exceeded;
- ☐ NCPDP EC 60 – Product/Service Not Covered For Patient Age;
- ☐ NCPDP EC 56 – Non-matched prescriber ID
- ☐ NCPDP EC 78 – Cost Exceeds Maximum

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360657

*PLAN SUMMARY (CONTINUED)*

## COURT ORDERS

Court ordered prior authorization requests must be reviewed in accordance to the criteria and handled in the same manner as any of prior authorization request submission. These requests should not be approved automatically.

## COVER MY MEDS AND OTHER THIRD PARTY AGENTS

Only PA requests submitted by physicians are accepted.

## COVERAGE INDICATOR ON THE FORMULARY FILE TAB IN FIRSTTRAX℠

Please note that additional drug coverage detail based on these codes may be found on MRx Docs in the Weekly Comprehensive Drug List. The List may provide covered NDCs within the same GSN; not all package sizes are automatically covered.

http://mmadocs.fhsc.com/Rx/MAP_Criteria_PDL/MAP_Clinical_Criteria.asp → Florida Managed Care Plans (Common Documents) → Florida Weekly Comprehensive Drug List

A product must have a formulary record to be payable:  FirstTrax℠ contact detail →Drug tab →Display ALL NDCs set to **Formulary** →Formulary tab → Formulary ID = **PHARMACISTFL1** and Province/State = **FL – Florida**.

First check the **Coverage Code** indicator which will determine if the product is covered for a specific group. The indicators are as follows:

| Field | Value | Description |
|---|---|---|
| Coverage Code (ST_COVERAGE_CD) | H | All Programs [Product is covered for all coverage codes excluding **I - drug not covered for any plan**] |
| | I | Drug Not Cov'd for any plan |
| | L | Family Planning & TXIX [Family planning and Title 19 product - product is reimbursable for recipients with a family planning benefit or Title 19 benefit] |
| | T | Covered [TXIX Only – Title 19] |
| | SPC | Specialty drug restrict to Magellan Spclty Pharm. |

Next field to check is the **State Drug Class Code**. The indicators are as follows:

| State Drug Class (ST_DRUG_CLASS) | Value | Description |
|---|---|---|
| | 1 | Drug Not Covered |
| | 2 | DME Drug Exclusions [Product is not reimbursable through POS.  Product is covered through durable medical equipment] |
| | 3 | Not Covered for LTC [Product is reimbursable for recipients in long term care] |
| | 4 | DME and LTC Exclusions [Product is excluded product for LTC pt's or is considered as a DME product covered by the facility.] |
| | 7 | Negative Formulary (MAC Override) [Product is on the Florida negative formulary.  AHCA bypasses state maximum allowable cost.] |
| | B | Bypass FUL Pricing [This indicator bypasses the Federal Upper Limit pricing on GSN] |
| | D | None [This is a placeholder because all formulary must be populated in order to adjudicate a claim.] |
| | U | LTC Exclusions and Medicare D [Product is not reimbursable for LTC and Medicare Part D recipient.] |
| | W | Standard Drug Exclusions and Medicare B & D [Product is an inner packaging NDC of a box/carton] |
| | Y | Medicaid Cov'd for Part D [Product is reimbursable through POS.  It is not covered by Medicare Part D.] |
| | Z | Medicare B and D [Product is an outer packaging NDC of a box/carton] |

CONTINUED ON NEXT PAGE



Orange Text = Emphasis        Blue Text = Hyperlinks        Red Text = New Information        Green Text = Auto PA

Def_000360658

*PLAN SUMMARY (CONTINUED)*

Next field to check is the **Prior Authorization Code**. The indicators are as follows:

| Field | Value | Description |
|---|---|---|
| Prior Authorization (ST_PRIOR_AUTH_CD) | A | Regranex (LTC PA Required) [PA required for recipients in LTC] |
| | B | PDL and Clinical PA [Product is preferred but requires a clinical prior authorization reviewed by Magellan Medicaid Administration] |
| | D | No Prior Auth Required [This is a placeholder because all formulary must be populated in order to adjudicate a claim.] |
| | F | REMS/RDDS (PDL) [Restricted Drug Distribution Drug] |
| | J | Non – PDL Clinical PA [Product is non-preferred and requires a clinical prior authorization reviewed by Magellan Medicaid Administration] |
| | L | Auto PA Drug (PA Required) [Automated PA drug] |
| | M | Physician services billed drug [Product is billed by the physicians and is not reimbursable through POS] |
| | N | New Drug (Non-PDL) [Addl info in Section "Drugs Coded as "N"] [Product is a new NDC into the database and awaiting coverage from AHCA] |
| | P | Clinical PA [Product requires a clinical PA and is reviewed by Magellan] |
| | R | Non-PDL [Product is non-preferred] |
| | S | PDL [Product is preferred] |

Next field to check is the **State Maximum Quantity Code**. The indicators are as follows:

| Field | Value | Description |
|---|---|---|
| State Maximum Quantity Code (ST_MAX_QTY_CD) | 0.3 – Max 0.3 per day | 0.3 |
| | P34 – Max 0.34 per day | 0.34 |
| | 0.5 – Max 0.5 per day | 0.5 |
| | 0.6 – Max 0.6 per day | 0.6 |
| | 1 – Max of 1 per day | 1 |
| | O2 – Max 1.186 per day | 1.186 |
| | 2 – Max 2 per day | 2 |
| | 2.5 – Max 2.5 per day | 2.5 |
| | GRA – Max 2.963 per day | 2.963 |
| | 3 – Max 3 per day | 3 |
| | 4 – Max 4 per day | 4 |
| | 5 – Max 5 per day | 5 |
| | 6 – Max 6 per day | 6 |
| | 8 – Max 8 per day | 8 |
| | 9 – Max 9 per day | 9 |
| | 10 – Max 10 per day | 10 |
| | 12 – Max 12 per day | 12 |
| | OSE – Max 12.5 per day | 12.5 |
| | O32 – Max of 14.815 per day | 14.815 |
| | 15 – Max 15 per day | 15 |
| | 16 – Max 16 per day | 16 |
| | 20 – Max 20 per day | 20 |
| | 24 – Max 24 per day | 24 |
| | 30 – Max 30 per day | 30 |
| | 36 – Max 36 per day | 36 |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



*PLAN SUMMARY (CONTINUED)*

The last indicator to check is the **Formulary Indicator**. The indicators are as follows:

| Field | Value | Description |
|---|---|---|
| (Medicaid State) Formulary Indicator (FORMULARY_IND) | 9 | OTC [Over the counter product] |
| | D | Dialysis (Med Cert 8) [Product is used for dialysis patients] |
| | F | FP (Med Cert 6) [Product is considered a family planning product] |
| There will always be a value in this field. | M | Maintenance Drug [Product is a generic maintenance medication which may be billed for > 34 days' supply] |
| The 'X – Other' value is the default value for this field. | X | Other |

## DENIALS (INITIAL REVIEWS), APPEALS, AND PEER-TO-PEER REQEUSTS

- ☐ Initial denials will be entered by Magellan Rx (MRx) pharmacists. Physician-level review, except for clearly identified edits (particularly psych edits for < 18 years old), is NOT involved.
- ☐ See **Appendix B** for PA Reason Codes/Letter Drops Ins/CTIs for these plans' member letters for initial denials: **APPENDIX B: PA REASON CODES & DROPS INS AND LETTER CODES FOR INITIAL DENIALS**.
- ☐ See **Appendix C** for more information on Letters: **APPENDIX C: INITIAL DENIAL AND APPEAL LETTER STATUS**.
- ☐ PA REASON CODES, CLINICAL RATIONALE (ON THE PA SCREEN), AND CTIs ARE CRITICAL FOR REQUIRED LETTER GENERATION. Please make sure that the correct PA Reason Code and suitable Clinical Rationale have been entered before creating rules.
- ☐ CONTACT DETAILS WITH APPROVED OR DENIED INITIAL REVIEW OR APPEAL PA DECISIONS MUST BE RESOLVED ON THE DAY OF THE DECISION SO THAT THE APPROPRIATE LETTER IS GENERATED.
- ☐ Peer-to-Peer requests to initial denials and Appeals to initial denials that cannot be approved (initial denial overturned on appeal by RPh) by MRx pharmacists will be escalated for physician review.
  - ☐ Appeals may be initiated BY THE MEMBER, THE MEMBER'S AUTHORIZED/DESIGNATED AGENT, AND/OR THE PRESCRIBER. This is a clarification from the Plan as of February 2016.
  - ☐ The contact detail used for the appeal:
    - ☐ Shall not use a claim record because this populates incorrect information on any resulting letter.
    - ☐ The Date of Service field on the Contact Detail shall be manually populated with the date of receipt of the appeal request (Fax Requests: Date of Service field should show the date received for the fax requesting the appeal; Phone Requests: Date of Service field should show the date received for the phone call requesting the appeal. This is critical for the correct info on any resulting letter.
    - ☐ Member's address must be populated.
    - ☐ Prescribing physician's address must be populated.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360660

*PLAN SUMMARY (CONTINUED)*

## DENIALS (INITIAL REVIEWS) AND APPEALS *(CONTINUED)*

- ☐ MCC-FL: To MCC-FL physician staff per Outlook e-mail template (in the Glen Allen Pharmacists Procedures folder on the Call Center's Shared Document SharePoint site):

  http://teams2-mma/sites/CallCenter/Shared%20Documents/Forms/AllItems.aspx?RootFolder=%2Fsites%2FCallCenter%2FShared%20Documents%2FGlen%20Allen%20Pharmacists%20Procedures&FolderCTID=0x0120009A501F956290854BBE917EAD779A0EDD&View={1BE16282-E74C-4A1C-9786-BC915D6DE6AE}

  - ☐ Magellan Complete Care – Florida (MCC-FL) / Magellan Rx (MRx)

**Request for MCC-FL / MRx Initial Denial Appeal Review**

- ☐ Members, their authorized/designated agent, and/or the prescriber have 30 days from the date of the denial letter to appeal a denial.
- ☐ **Expedited Appeal:** Decision is required within 72 clock hours (including weekends and holidays) of receipt.
- ☐ **Standard Appeal:** Decision is required within **30 calendar days** of receipt of the appeal request.
- ☐ MCC-FL may choose to have the AllMed physician service process an appeal review.
  - ☐ We still forward the request per the e-mail template noted above. MCC-FL will attach the AllMed decision to the **Reply To All** back to us.
  - ☐ The AllMed physician's review notes must be copied over into our clinical notes.
  - ☐ The appropriate PA Reason Code for an appeal must be chosen (Expedited/Standard versions are listed)
  - ☐ The AllMed physician's review notes will also contain a statement for the member that we can use in the Clinical Rationale field.
  - ☐ The AllMed reviewing physician and the physician's board certification will appear on the decision. If the physician is not listed as an option within the Reviewer Name field's pop-up choices on the Activity tab in FirstTrax℠, forward the info to Grant and Carol ASAP so that they can add the name and info to the list BEFORE you Resolve and Save the Contact Detail so that the letter will generate.

- ☐ CCP/SFCCN: To MRIoA physician service (via FirstTrax℠ MAP: Physician queue; they monitor this queue).
  - ☐ Members have 30 days from the date of their denial letter to appeal a denial.
  - ☐ Expedited Appeal: Decision is required within 72 clock hours (including weekends and holidays) of receipt.
  - ☐ **Standard Appeal:** Decision is required within **45 calendar days** of receipt of the appeal request.
  - ☐ RPhs: document in clinical notes the reason for denial, page(s) in criteria, and appeal review deadline.

CONTINUED ON NEXT PAGE



*PLAN SUMMARY (CONTINUED)*

## DESI (COD STATUS INDICATORS); NON-REBATE; OBSOLETE

COD Indicators that are now used to identify DESI status have been brought into FirstTrax℠. FDB sends them with the CMS Rebate information, so you will find this information on the Rebate tab in the second table, "CMS Rebate," in the "COD Status" field. While the values will always be the same for any one drug, client-level exclusions vary.



The COD Status is a category that identifies whether or not a product meets the statutory definition of a covered outpatient drug in accordance with the Social Security Act. The following list identifies all COD Status values:

- ☐ 01 = Abbreviated New Drug Application (ANDA)
- ☐ 02 = Biological License Application (BLA)
- ☐ 03 = New Drug Application (NDA)
- ☐ 04 = NDA Authorized Generic
- ☐ 05 = DESI 5* – LTE (Less Than Effective)/IRS drug for all indications
- ☐ 06 = DESI 6* – LTE (Less Than Effective)/IRS drug withdrawn from market
- ☐ 07 = Prescription Pre-Natal Vitamin or Fluoride
- ☐ 08 = Prescription Dietary Supplement/Vitamin/Mineral (Other than Prescription Pre-Natal Vitamin or Fluoride)
- ☐ 09 = OTC Monograph Tentative
- ☐ 10 = OTC Monograph Final
- ☐ 11 = Unapproved Drug – Drug Shortage
- ☐ 12 = Unapproved Drug – Per 1927(k)(2)(A)(ii)
- ☐ 13 = Unapproved Drug – Per 1927(k)(2)(A)(iii)
    *NDCs with a COD Status of DESI 5/6 are not eligible for coverage or rebates under the Medicaid Drug Rebate Program. However, pricing is required and URAs are calculated.

CONTINUED ON NEXT PAGE

 
Def_000360662

*PLAN SUMMARY (CONTINUED)*

## DROPPED CALLS

☐ If enough info is documented in the clinical notes to render a fair decision, then the agent will enter the applicable prior authorization, notify the requester by callback and/or by fax, and resolve.

☐ If enough info is NOT documented in the clinical notes to render a decision, the agent will call the office back or fax the office back, and proceed based on regular plan-specific protocol.

☐ If enough info is NOT documented in the clinical notes to render a decision, and the agent chooses to not call the office back or fax the office back, then the agent will resolve the issue with the CTI for Hang Up.

## DRUGS CODED AS "N"

When a drug has a Prior Authorization indicator = "N – New Drug (Non-PDL)" that means that it is a new NDC that has been loaded and no decision has been made if it is going to be PDL or non-PDL. It may be practical for the pharmacy to choose another NDC until this NDC has been assigned an indicator (takes about a week from the time the new NDC is loaded into our system…a month at the most).

Additional info in Section **"Coverage Indicator on the Formulary File Tab in FirstTrax℠"**

Please complete a GSN search and follow the below directive:

☐ If the drug is coded "N" and all the other drugs in the same GSN are "R Non-PDL," the drug may not be overridden.

☐ If the drug is coded "N" without other drugs in that category, the drug may not be overridden.

☐ If a preferred NDC is found, even if the preferred manufacturer is obsolete, please approve x 3 months using the information below:

**Pharmacists and Technicians:**

☐ Use the PDL: Non-Preferred Drug Override

☐ Use the PA reason code: System Problem: Unspecified

☐ Duration: Enter the prior authorization approval for three months

☐ Prior authorization request may be granted by the Prescriber or Pharmacy.

**Note**: There is no need to ask the provider to switch to the same drug by another manufacturer.

CONTINUED ON NEXT PAGE




Def_000360663

*PLAN SUMMARY (CONTINUED)*

## DRUGS WITH NO CRITERIA

CPTs and RPhs should perform a GSN search to see if there is a preferred alternative.

- ☐ Primary preferred drug list: http://ahca.myflorida.com/Medicaid/Prescribed_Drug/pharm_thera/fmpdl.shtml
- ☐ If *no preferred* alternative generic equivalents are found after a GSN search, escalate to RPh for further review.
    - ☐ RPhs should check the **Preferred Drug List** (link below and on MRx Docs) and the **Weekly Comprehensive Drug List** (on MRx Docs) to search for a covered alternative; you may want to search by the HIC3. Ex. Non-preferred Protopic finds preferred Elidel.
    - ☐ RPhs may refer the prescriber to the website also.
- ☐ If a *preferred brand or generic equivalent* is found via GSN search, please note the following:
    - ☐ **Generic:** When the generic name of the medication is preferred by the MCO, please have the pharmacy submit the claim with the generic name medication, and the claim should pay without a prior authorization being required.
    - ☐ **Brand:** When the brand name of the medication is preferred by the MCO, please have the pharmacy submit the claim with the brand name medication and a DAW code of "0" or if a generic is available use a DAW of "5," and the claim should pay without a prior authorization being required. If this is a Brand Medically Necessary request, please follow the instructions under **Brand Name Medically Necessary in the Plan Summary**.

### EXAMPLES OF PREFERRED BRAND/GENERIC ALTERNATIVES

| PREFERRED MEDICATION | NON-PREFERRED MEDICATION |
| --- | --- |
| Catapres – TTS | Clonidine patches |
| Pulmicort | Budesonide |
| Differin | Adapaline |
| Latuda | Lurasidone |
| Valcyte | Valganciclovir |
| Tobradex | Tobramycin/Dexamethasone |

CONTINUED ON NEXT PAGE

 

| Orange Text = Emphasis | Blue Text = Hyperlinks | Red Text = New Information | Green Text = Auto PA |

Florida MCOs Clinical Criteria

Def_000360664

*PLAN SUMMARY (CONTINUED)*

## DRUG EXCEPTION REQUEST PROCEDURE: MCC FL ONLY

1. Process-specific CTIs have been created to accommodate these requests and to make sure that when letters are needed that they are generated accurately.
2. The requested medications would generally be exclusions and have NO CRITERIA. Exceptions are requests for drugs that do NOT exist on the MCC FL drug formulary (Weekly Comprehensive Drug List posted on MRx Docs). Any drug on the formulary, whether it is preferred or non-preferred, is not eligible for an exception review but rather should follow the normal prior authorization process.
3. A drug exception request may be requested by the Member either through completing an on-line form or calling the Member Services desk or by the prescribing physician calling to request a drug exception.
4. If a member calls Member Services, the CPhT answering the phone will open a case in FirstTrax℠ and include all the available information; at a minimum member name, member cardholder ID, medication name, prescriber name and phone number as well as reason the member feels they are entitled to an exception. The CPhT will use the CTIs:
    - ☐ Call Category: MAP Exception Inquiry
    - ☐ Call Type: MAP Exclusion Exception
    - ☐ Response Code: In Progress Exception
5. Afterwards, the CPhT will place the request in the Prior Authorization RPhs work queue.
6. When a request is submitted by a member, the Clinical Team will conduct an outreach to the prescribing physician to obtain the medical justification for an exception as well as any clinical documentation that is required to support a prior authorization review.
7. When a request is submitted by a prescriber, the prescriber must specifically make the request in terms of an **Exception**; otherwise, the regular PA process occurs.
8. When the request is made directly to the Clinical Contact Center, the Magellan Rx Management CPhT will set up the contact detail for the request and will document all basic information for the member, the prescriber, the medication, and any information the prescriber wishes to provide. The contact detail/call will then be escalated to the RPh queue.
9. If a Magellan Rx Management RPh cannot approve the request **and the prescriber or member specifically makes the request in terms of an Exception**, then a Peer-to-Peer will be set-up with MCC-FL physician.
10. Magellan Rx Management RPh will use internal Outlook template to process the request to MCC-FL staff. The Outlook template itemizes the necessary information for the review and can be found at this link to the Call Center Shared site. http://teams2-mma/sites/CallCenter/Shared%20Documents/Forms/AllItems.aspx?RootFolder=%2Fsites%2FCallCenter%2FShared%20Documents%2FGlen%20Allen%20Pharmacists%20Procedures&FolderCTID=0x0120009A501F956290854BBE917EAD779A0EDD&View={1BE16282-E74C-4A1C-9786-BC915D6DE6AE}
11. MCC-FL staff will review the requested phone and time information and will contact the prescriber if adjustments are needed prior to the main conversation.
12. MCC-FL physician will conduct the review and reply back to the Magellan Rx Management RPh via the original e-mail with their decision.
13. FirstTrax℠ will use the **following CTIs** for recording purposes and to insure that all applicable letters are generated.
    - ☐ Call Category = MAP Exception Inquiry;
    - ☐ Call Type = MAP Exclusion Exception;
    - ☐ Response Code = various options depending on the what point in time in the review process.
14. All requests shall be completed within 5 business days and specifically excludes weekends and holidays unless the prescriber cannot be available for the peer-to-peer within the 5 business days.
15. For additional information related to this process refer to the procedure: Requesting Exception to Drug Not on Formulary (SC-12) in the Magellan Rx Procedure Library: http://teams2-mrx/sites/FHSCDocMgmt/PnP/Documents/Forms/AllItems.aspx

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



**Florida MCOs Clinical Criteria**

Def_000360665

*PLAN SUMMARY (CONTINUED)*

## DRUG SHORTAGES AND BACKORDERS

☐ Standard Drug Availability Surveillance (DAS) team protocol applies.

☐ Overrides due to drug shortages should only be made when the shortage has been confirmed and documented by the DAS (Drug Availability Surveillance) Committee or by direct notice from the MCC-FL/CCP/SFCCN Sr. RPh or Clinical Account Manager. The override will be entered for date of service only. Note the following in your clinical notes in FirstTrax℠, "shortage has been confirmed and documented by DAS (Drug Availability Surveillance)". With this documentation, the Plan, upon review of your clinical notes, can confirm that the shortage is indeed a true shortage and not just a pharmacy/wholesaler that is currently out of the medication.

☐ Here is the link to the DAS form for submitting requests

☐ http://mmadocs.fhsc.com/Clinical/DAS/das.asp

## DURABLE MEDICAL EQUIPMENT (DME; I.E., DIABETIC SUPPLIES, TEST STRIPS, ETC.): MCC-FL ONLY

| | |
|---|---|
| **Length of Authorization:** | Continuity of Care - The ***balance*** of the first 60 days of eligibility |
| **Initiative:** | MAP: NDC Not Covered (2211 / 70 – GSN; 2641 / 76 – GSN) |

☐ All products with Formulary Indicator State Drug Class = "2" are billed to DME.

☐ The following DME vendors are available to MCC-FL members.

  ☐ Coastal – 1-855-481-0505: Insulin Pumps and other DME, but excluding diabetic testing supplies like test strips, lancets, etc.

  ☐ Liberty (phone number will be noted here as soon as I get it from acct managmenet): diabetic testing supplies like test strips, lancets, etc which Coastal does not process.

☐ DME products are noted in several places throughout this document.

☐ Effective 09/09/2014 this POS/Supplemental Transaction message, *DME: if COC contact PBM at 800-327-8613 opt. 4 then opt. 2 for an override,* will be deployed to production for MCC FL client (IE 2211 / NCPDP 70). Per this message and the policy behind it, products that reject with this message occur during the member's CoC eligibility, and during this time, we are authorized and are expected to enter the CoC based approval (for the ***balance*** of the first 60 days of eligibility). Once the member's CoC eligibility period expires, DME products must be billed to either of these two vendors. Please note that other edits such as quantity (e.g., IE 2614 / NCPDP 76) may also apply and would also be approved for the same time frame per this policy.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360666

*PLAN SUMMARY (CONTINUED)*

## EMERGENCY 120-HOUR (5 DAYS) SUPPLY FOR NON-PREFERRED PDL DRUGS

If a drug has a State Prior Auth Code Formulary indicator "R-Non PDL" [Non-Preferred drugs: Formulary Indicator = R] the pharmacy can submit the claim with a Prior Auth Type Code "1" and Level of Service "3" and the claim will pay at point of sale. The claim must be submitted with a days' supply no greater than five, and there is a limit of two emergency overrides every 30 days. Claims submitted with a Prior Auth Type Code "1" and for a quantity greater than a 5 days' supply will deny and display "5 Maximum Days Exceeded" in the Supplemental transaction Message field. If the claim is not for an emergency supply, the pharmacy should not be submitting with a Prior Auth Type Code "1."

This procedure is not applicable to drugs that require a clinical PA [Formulary Indicators of B, J, or P]. The full list of indicators used is listed here in the Plan Summary under subsection **COVERAGE INDICATOR ON THE FORMULARY FILE TAB IN FIRSTTRAX℠** . The following entry is from the QC:

Emergency (120 Hour) Protocols (from QuikChek):

- ☐ Limit 2 emergency fills per recipient, per GSN per 30 rolling days.
- ☐ If more than five days supply, do not approve the claim unless the medication cannot be broken.
- ☐ Emergency PA overrides are not allowed for drugs that require a clinical authorization.
- ☐ Emergency PAs are allowed only for non-PDL drugs.
  **Note:** Emergency PAs override only NCPDP 75.

## EXCLUSIONS (MCC-FL ONLY)

- ☐ See APPENDIX A: DRUG LIMITATIONS FROM THE CSA – Standard/Legend Drug Exclusions

## FAX FORMS AND FAXBACK MESSAGING

- ☐ http://www.magellancompletecareoffl.com/fl-site/providers/preferred-drug-list/pharmacy-prior-authorizations.aspx
- ☐ https://sfchp.magellanpharmacysolutions.com/pharmacy/CCP/SFCCN/source/pa_help.shtml

## HEMOPHILIA PROGRAM FOR FACTOR MEDICATIONS AND RELATED PRODUCTS

- ☐ All factor drugs (including but not limited to HIC3s M0E, M0F, and M0O, and HICLs 017973 and 041559, and GSN 022139) should be billed directly to FL Medicaid. MCC-FL and CCP/SFCCN will not reimburse for these claims.

## HOSPITAL OR SIMILAR FACILITY DISCHARGE POLICY

- ☐ Criteria to Approve: If requested medication is continuation of therapy upon hospital discharge, approval is to be entered for the duration of the current prescription (this includes authorized refills) not to exceed the regular approval interval for the med. Plan Excluded products are not included.

## INTERNAL ERROR 7007 – NUMBER OF FILLS LIMIT EXCEEDED

- ☐ Internal Error 7007 is a quantity limit related internal error code that is used in coding for some edits that are based on an edit-specific number of fills/refills:
  - ☐ For the CII - CV fills limit (MAP: CII-CV Fill Limit Override (76 / 7007 – GSN)); **AND**
  - ☐ For Synagis quantity (MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN)); **AND**
  - ☐ For CCP/SFCCN when the pharmacy submits a claim that violates the coding for Med Part D / Medicaid Dual Eligible.

## NEWBORN CHILDREN

- ☐ If the newborn's Medicaid number is not active or the baby cannot be found in the system, the pharmacy or physician may fax the "Newborn Activation Form" (link below) to 877-231-2170 to have the coverage activated.
- ☐ http://ahca.myflorida.com/Medicaid/Newborn/pdf/newborn_activation_form_07072010_accessible.pdf
- ☐ The baby's Medicaid coverage will be activated within two business days. If there is an emergency and this process needs to be expedited, please refer the caller to their local Medicaid area office. Link to area office phone numbers:
- ☐ http://portal.flmmis.com/flpublic/Provider_AreaOffices/tabid/37/Default.aspx

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



*PLAN SUMMARY (CONTINUED)*

## OBSOLETE DATES; HCFA TERM DATES (GRACE PERIODS)

- ☐ 543 days past the obsolete date
- ☐ No grace period for HCFA term date

## OMBUDSMAN PROGRAM

As a result of a settlement agreement in the Hernandez vs. Medows lawsuit, effective May 14, 2004, Florida Medicaid began providing the services of an Ombudsman to facilitate the timely resolution of claim reimbursement rejections, when the problems cannot be resolved through self-help by the recipient or intervention by the pharmacy or the prescriber. Information Pamphlets in English and Spanish, along with pharmacy guidelines, have been provided to Medicaid pharmacy providers explaining in detail who should receive the pamphlets and what rights a recipient has if a prescription claim is denied by Medicaid, as well as what the recipient's responsibilities are, and what the prescriber's responsibilities are. A toll free number is included in the pamphlets for the recipient to contact an Ombudsman if all conditions are met and the recipient continues to believe the claim should be approved by Medicaid.

In addition to providing the Information Pamphlets, Medicaid pharmacy providers are also required to post in a conspicuous location within each pharmacy both English and Spanish language signs which include the Ombudsman's toll free telephone number (1-866-490-1901). The Ombudsman is prepared to handle calls for both fee-for-service Medicaid and Medicaid prepaid health plans.

Please note that the phone number listed is a general number.

Plan Specific phone and fax numbers:

- ☐ MCC-FL:        (P): 800-424-7973, (F): 800-424-7982
- ☐ CCP/SFCCN:  (P): 800-424-3249; (F): 800-424-7913

## PRIOR AUTHORIZATION TYPE CODE (PATC) = 1; 3 MAXIMUM DAYS EXCEEDED (IE 2614 / NCPDP 76)

When the pharmacy submits a claim with a "1" in the Prior Authorization Type Code (PATC) field and the claim is not meant to be an emergency supply (submitted for more than a 5-days' supply), the claim may deny for quantity related error code (IE 2614 / 76). Check the Prior Auth Type field. If there is a "1" in the PATC field and the claim is not an emergency supply claim, have the pharmacy remove the 1, and then resubmit the claim. If there is a "1" in the PATC field and the claim is an emergency supply claim, have the pharmacy change the quantity and/or days' supply fields to fall within the EMERGENCY 120-HOUR (5 DAYS) SUPPLY FOR NON-PREFERRED PDL DRUGS.

## PHARMACY NOT IN OUR NETWORK

Internal Error = 3005: Pricing price rule not found / Reject Code (NCPDP) = M8: Host provider file error: This means that the pharmacy submitting the claim is not in our network; not being able to find pricing (since it is determined by a pharmacy panel) is like a fatal error that stops adjudication from even getting to validating the pharmacy itself.

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

 
Def_000360668

*PLAN SUMMARY (CONTINUED)*

## PHYSICIAN SERVICES BILLING / MEDICAL BILLING

- ☐ FirstTrax℠ contact detail→Drug tab→Display ALL NDCs set to **Formulary**→Formulary tab →Prior Authorization field; "M – Physician services billed drug."
- ☐ Unless the drug file indicates coverage restricts the med to physician service billing, and if the criteria do not specifically note that physician billing is the ONLY way that it can be billed, then injectable meds, regardless of place of administration, may be processed at POS. And if a PA is required or other edits apply that we traditionally process show up, then we handle them just like any POS request.
- ☐ MCC-FL Requests: The requester may be referred to Magellan Complete Care @ 800-327-8613. They should choose Option 4 (Provider) and then Option 3 (Authorization). MCC-Fl staff should then be able to direct the request as necessary.
- ☐ Pharmacies not registered to bill POS Pharmacy claims: We have processed PA requests (MCC-FL) for at least one pharmacy, Univita, which is not registered to bill POS Pharmacy; they are only registered to bill Medical/Home Infusion. If these requests are identified early enough in the process, then the requester can be redirected to pursue the PA through Medical billing.
  - ☐ For MCC-FL, the requester may be referred to Magellan Complete Care @ 800-327-8613 as noted in the preceding bullet.
  - ☐ For CCP/SFCCN, the requester may be referred to CCP/SFCCN Medical Provider Services @ 800-424-7897 (P) and/or 800-424-7913 (F).

## NON-REBATEABLE NDCS: NON-REBATE NDCS ARE NOT COVERED

## NON-REIMBURSABLE MEDICATIONS

- ☐ If a medication is coded I- Drug not covered for any plan, State drug class 1- Drug not covered, this generally means not reimbursable through 'Pharmacy Services'. However, it is possible the medication can be reimbursed through Physician Services, hospital, etc.

## PLAN SPECIFIC STAFF CONTACTS

When taking calls or requests directly from someone at one of these plans (staff, client, patient representative), please choose "Client" as the *Requester Type*. Please document at a minimum the staff's *first name, last name, and phone number*. Please clearly document the encounter either in clinical notes (if a PA is entered) or in the Work Log (if no PA is entered). This is critical for client inquiries into member concerns/complaints, etc.

- ☐ To ensure accurate PA billing, you must use "Client Requests Override" as the PA Reason Code if a PA is entered.
- ☐ MCC-FL Health Services Team Members are Magellan employees. Callers representing themselves as MCC-FL staff can be verified by accessing the Magellan Corporate Directory on Magnet: http://stlmoweb20/OrgChart/
- ☐ CCP/SFCCN: AS of October 1, 2015, CCP/SFCCN staff have been advised to use the 'password' CCP/SFCCN14.

## PRACTITIONER LOCKOUTS: MCC-FL ONLY

- ☐ FirstRx℠ will deny all incoming POS claims (NCPDP EC 71 – Prescriber ID is Not Covered with additional message, *"Prescriber ID Ineligible by Plan.* ") submitted with a prescribers ID containing an active Specialty segment equal to "SUS – Ineligible Prescriber." The Specialty segment will include an effective and termination date. There will be no overrides allowed at the call center level. The status is displayed on the Physician tab in the Physician Specialty field.

<div align="center">CONTINUED ON NEXT PAGE</div>

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360669

*PLAN SUMMARY (CONTINUED)*

## PREFERRED DRUG LIST WEBSITE AND PDL STATUS CHANGES

**Preferred Drug List Website:**
http://ahca.myflorida.com/Medicaid/Prescribed_Drug/pharm_thera/fmpdl.shtml

**PDL Status Changes:**

☐   For medications that change from Preferred to Non-Preferred grandfathering would generally not be implemented by MCC-FL or CCP/SFCCN since FL FFS does not generally grandfather. Adherence to or positive therapeutic outcomes from therapy with a preferred med that has been changed to non-preferred is not a reason for automatically granting an approval for continuation of therapy. The plans will accept an approval for continuation of therapy if the patient meets the traditional step-therapy criteria requirements: tried/failed preferred alternatives preferred med(s) is/are contraindicated, and/or the patient has had an adverse reaction to the current preferred alternatives.

☐   Please note that patients adherent to antipsychotics are EXCLUDED from this requirement to meet criteria by going back to another med. This is due in large part to the fact that AHCA and the MCO plans are very aware of the sensitive nature of these therapies once established and working.

## SAMPLE MEDICATIONS

Trials and trials/failures using sample medications are NOT acceptable.

## TOTAL PARENTERAL NUTRITION (TPN)

The Plans reimburse for total parenteral nutrition (TPN) for recipients in their homes when supplied by pharmacies that are equipped and licensed to prepare sterile intravenous products. TPN must be billed as a compounded product; separate claims for the TPN components are not allowed. Interdialytic parenteral nutrition administered during a dialysis session is not covered.

## TRANSGENDER HORMONE DRUG REQUESTS: MCC FL ONLY

For MCC-FL ONLY: Requests for hormonal therapy (i.e., Depo-Estradiol, Premarin, et al) for members for whom we can document that they are in the midst of or have completed gender reassignment, shall be approved for a gender to drug edit; other edits would still apply.

## WEBSITES

https://fca.magellanpharmacysolutions.com
http://www.magellancompletecareoffl.com/fl-site/about-complete-care/welcome.aspx
http://sfchp.magellanpharmacysolutions.com
http://ccpcares.org (effective July 15, 2016 when SFCCN's name changes to Community Care Plus)
http://ccpcares.magellanrx.com Magellan Rx Member Portal (effective July 15, 2016 when SFCCN's name changes to Community Care Plus)

## WEEKLY COMPREHENSIVE DRUG LIST INTERNAL WEBSITE (MRX DOCS)

http://mmadocs.fhsc.com/Rx/MAP_Criteria_PDL/MAP_Clinical_Criteria.asp → Florida Managed Care Plans (Common Documents) → Florida Weekly Comprehensive Drug List

 
Def_000360670

# ACETAMINOPHEN (APAP) ACCUMULATION EDIT USING HIC3 = H3E (ACETAMINOPHEN CONTAINING PRODUCTS)

| Length of Authorization: | See Review Criteria below |
|---|---|
| Initiative: | MAP: APAP Accumulation Limit (2709 / 76) |

Intent:  Create an acetaminophen (APAP) accumulation edit using HIC3 = H3E (acetaminophen containing products) to limit the accumulated dose of APAP across all acetaminophen products to 4 grams/day. Once the calculated daily dose of APAP from all products **exceeds 4,000 mg (4gm)**, the claim will deny for **NCPDP 76 – Plan Limitations Exceeded.** A call center override will be necessary. Coding will use an accumulation tolerance of 3 days.

☐    Limitation: Chronic doses above 4 grams of APAP daily have been shown to cause serious toxicity to the liver. As a result, the drugs listed below will be added to a reject for accumulated doses over 4 grams/day.

REVIEW CRITERIA: Clinical Pharmacist professional judgment; these will likely be DENIED unless there are clear circumstances to the contrary.




Def_000360671

# ACNE MEDICATIONS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? Acceptable reasons include
   - ☐ Allergy to all unrelated preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of unacceptable/toxic side effects to preferred medications
2. Has there been a failure to respond to a therapeutic trial of at least one week each of at least TWO preferred medications? Document details.

## TOPICAL AGENTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Azelex® (azelaic acid) | Acanya Gel® (benzoyl peroxide/clindamycin) * |
| Clindamycin 1% soln/lotion/gel/ pledgets/ foam* | Aczone® (dapsone) * |
| Clindamycin Palmitate soln * | Akne-Mycin® (erythromycin)* |
| Erythromycin 2% gel/soln/ pads/pledgets * | Benzamycin® (benzoyl peroxide/erythromycin) * |
| | BenzaClin® (benzoyl peroxide/clindamycin) * |
| | Benzoyl Peroxide (all formulations) |
| | Cleocin T® gel/solution |
| | Clindacin® Pac Kit/ETZ Pledget/ETZ Kit (clindamycin phos; Kit adds Skin Cleanser) * |
| | Clindagel® (clindamycin 1%) * |
| | Clindamycin 1% foam |
| | Clindareach® (clindamycin 1%) |
| | Cleocin Palmitate solution |
| | Duac® Gel (benzoyl peroxide/clindamycin) * |
| | Epiduo® (benzoyl peroxide/adapalene) ** |
| | EpiDuo Forte® gel w/pump (benzoyl peroxide/adapalene)* |
| | Ery Pads® |
| | Erythromycin 2% pledgets |
| | Erythromycin/Benzoyl Gel |
| | Evoclin® (clindamycin 1%) foam |
| | Inova® (benzoyl peroxide) pads |
| | Lavoclen® (benzoyl peroxide) wash |
| | Neuac® gel/kit (clindamycin phos/benzoyl peroxide/kit adds emollient) * |
| | NuOx® (benzoyl peroxide/sulfur) |
| | Onexton® gel (clindamycin phos/benzoyl peroxide) * |
| | Sodium Sulfacetamide |
| | Z-Clinz® |
| | Ziana® Gel (clindamycin/tretinoin) |

*Min age = 12 yrs.  ** Min age = 9 yrs

CONTINUED ON NEXT PAGE

 

| Orange Text = Emphasis | Blue Text = Hyperlinks | Red Text = New Information | Green Text = Auto PA | | Page 27 |
|---|---|---|---|---|---|

Florida MCOs Clinical Criteria

Def_000360672

*ACNE MEDICATIONS (CONTINUED)*

## TOPICAL RETINOIDS (VITAMIN A DERIVATIVES)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Differin® (*adapalene*) – cream | Adapalene gel and gel/pump (generic Differin®) |
| Retin-A® cream (*tretinoin*) | Atralin® ** |
| | Avage® *(tazarotene)* - cream |
| | Avita® (*tretinoin*) – gel/cream (available generically) * |
| | Differin® gel and gel pump (*adapalene*) * |
| | Fabior® 0.1% Foam * |
| | Retin-A® gel (*tretinoin*) * |
| | Retin-A Micro® gel/pump (*tretinoin*) * |
| | Tazorac® *(tazarotene)* - gel and cream [30/29] |
| | Tretinoin gel/cream (generic for Retin-A®) |
| | Tretinoin microsphere gel (0.04%, 0.1%) (Generic for Retin-A Micro® gel/pump) |

*Min age = 12 yrs.  ** Min age = 10 yrs

## ORAL RETINOIDS (VITAMIN A DERIVATIVES)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Amnesteem® (Isotretinoin) | Absorica® (isotretinoin) capsules- - 10mg, 20mg, 25mg, 30mg, 35mg, 40mg |
| Clavaris® (isotretinoin) capsules- 10mg, 20mg, 30mg, 40mg | Accutane® (Isotretinoin) |
| Myosorian® (isotretinoin) capsules- 10mg, 20mg, 30mg, 40mg | |
| Zenatane® (isotretinoin) capsules- 10mg, 20mg, 30mg, 40mg | |

## RENOVA®

Not FDA indicated for the treatment of acne. Renova® is considered for "cosmetic use" and not reimbursable under the Plan. All requests should be forwarded to a pharmacist for review.

## VELTIN® (CLINDAMYCIN AND TRETINOIN)

- ☐ Do not approve request for Veltin®.
- ☐ Please offer the individual components separately as a Change In Therapy. This drug is covered as single entities: clindamycin and Retin-A Micro Gel separately.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360673

## ARCALYST® (RILONACEPT)

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

☐   Patient must be receiving treatment for Cryopyrin-Associated Periodic Syndromes (CAPS).

☐   Patient must be age 12 years or older

### DENIAL MESSAGE

☐   TBD

 

# ACTEMRA® (TOCILIZUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up To One Year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

### POLYARTICULAR JUVENILE IDIOPATHIC ARTHRITIS (PJIA)

- ☐ Patient must be 2 years of age or older.
- ☐ Patient has a documented diagnosis of polyarticular juvenile idiopathic arthritis
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory-NSAIDS; **AND**
  - ☐ One or more non-biologic- DMARDs (i.e. methotrexate, sulfasalazine [in patients six and older])

  **AND**
  - ☐ Trial and failure of preferred alternative Humira®

### SYSTEMIC JUVENILE IDIOPATHIC ARTHRITIS (SJIA)

- ☐ Patient must be 2 years of age or older
- ☐ Patient has a documented diagnosis of systemic juvenile idiopathic arthritis
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapy) with one or more non-steroidal anti-inflammatory-NSAIDS

### CONTINUATION OF THERAPY

- ☐ Documentation showing current patients are stable (have low RA disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

<div align="center">CONTINUED ON NEXT PAGE</div>

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360675

*ACTEMRA® (TOCILIZUMAB) (CONTINUED)*

## DOSING AND ADMINISTRATION

- **Rheumatoid Arthritis:**
  - Recommended Adult Intravenous (IV) Dosage:
    - When used in combination with DMARDs or as monotherapy the recommended starting dose (IV) is 4 mg per kg every 4 weeks followed by an increase to 8 mg per kg every 4 weeks based on clinical response.
  - Recommended Adult Subcutaneous (SC) Dosage:
    - Patients less than 100 kg weight: 162 mg administered subcutaneously every other week, followed by an increase to every week based on clinical response
    - Patients at or above 100 kg weight: 162 mg administered subcutaneously every week

- **Polyarticular Juvenile Idiopathic Arthritis:**
  - Recommended SJIA Dosage Every 4 Weeks:
    - Patients less than 30 kg weight: 10 mg per kg
    - Patients at or above 30 kg weight: 8 mg per kg

- **Systemic Juvenile Idiopathic Arthritis:**
  - Recommended SJIA Dosage Every 2 Weeks:
    - Patients less than 30 kg weight: 12 mg per kg intravenously
    - Patients at or above 30 kg weight: 8 mg per kg intravenously

- **General Dosing Information:**
  - It is recommended that Actemra not be initiated in patients with an absolute neutrophil count (ANC) below 2000 per $mm_3$, platelet count below 100,000 per $mm_3$, or who have ALT or AST above 1.5 times the upper limit of normal (ULN).
  - Doses exceeding 800 mg per infusion are not recommended in RA patients.
  - **ACTEMRA for subcutaneous injection is only indicated in the treatment in patients with adult RA and is not indicated for the treatment of patients with PJIA or SJIA. ACTEMRA for subcutaneous injection is not intended for intravenous drip infusion**

## DOSAGE FORM

- **Single-use vials of ACTEMRA (20 mg per mL) for intravenous administration:**
  - 80 mg per 4 mL
  - 200 mg per 10 mL
  - 400 mg per 20 mL

- **Prefilled Syringe (PFS) for subcutaneous administration:**
  - A single use PFS providing 162 mg of Actemra in 0.9 mL.

---

 

# ABSTRAL®/ACTIQ®/FENTORA®/LAZANDA®/ONSOLIS®/SUBSYS® (FENTANYL ORAL TRANSMUCOSAL LOZENGE/BUCCAL TABLET/BUCCAL SOLUBLE FILM/SUBLINGUAL TABLET/SUBLINGUAL SPRAY)

| | |
|---|---|
| Length of Authorization: | Maximum Approval Length Is For 6 Months |
| Initiative: | MAP: Actiq / Fentanyl (75 / 2462 – GSN) |
| Fax Form: | Abstral®/Actiq®/Fentora®/Lazanda®/Onsolis®/Subsys® |

## APPROVAL INDICATIONS (MUST MEET ALL CRITERIA FOR APPROVAL)

**These may have qty and/or age limitations documented in the Summary of Limitations section.**

1. Must be greater than or equal to 18 years of age; **AND**

2. Must have a confirmed diagnosis of cancer; **AND**

3. Must be opioid tolerant and currently receiving around the clock opioids for background pain (over the past 30 days). These opioids must include a minimum of one long-acting narcotic and one short-acting narcotic; **AND**

4. Patient are considered opioid tolerant if they are taking at least 60 mg morphine/day, 25 mcg transdermal fentanyl/hour, 30 mg oral oxycodone/day, 8 mg oral hydromorphone/day, or an equianalgesic dose of another opioid for at least a week; **AND**

5. Patient must have had a 30-day minimum trial and failure of an oral immediate-release formulation of morphine, hydromorphone, or oxycodone.

    a. Failure is defined as an allergy, intolerance, or hypersensitivity.

    b. If the prescriber or patient indicates that these medications were ineffective, the reviewer must first evaluate for use of optimal dose; **AND**

6. Prescribing practitioner specialty must be Oncology or Pain Management related to oncology; **AND**

7. Request must be submitted with a copy of the patient prescriber agreement form verifying enrollment in the TIRF REMS Access Program for either product.

## DENIAL INDICATIONS

1. Abstral, Actiq, Fentora, Lazanda, Onsolis, and Subsys are not covered for the management of acute or postoperative pain; or for patients who are not tolerant to and are not on opioid therapy.

2. Nursing home patients should not (for any reason) receive an approval override for these medications.

## DENIAL MESSAGE

☐ TBD



## ADCETRIS® (BRENTUXIMAB VEDOTIN)

| Length of Authorization: | One cycle at a time up to a maximum of 16 individual cycles |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Diagnosis of Hodgkin lymphoma after failure of stem cell transplantation or failure of at least two prior multi-agent chemotherapy regimens in patients who aren't candidates for stem cell transplantation; **OR**
- ☐ Diagnosis of Hodgkin lymphoma at high risk of relapse or progression as post stem cell transplantation consolidation
- ☐ Diagnosis of systemic anaplastic large cell lymphoma after failure of at least one prior multi-agent chemotherapy regimen

### DENIAL MESSAGE

- ☐ TBD

 

## AGE LIMIT OVER MAXIMUM (LIQUID DOSAGE FORMS)

| Length of Authorization: | 1 year (Unless the request is for an antibiotic. In these cases, the override should be entered for the amount of days specified on the Rx). |
|---|---|
| Initiative: | MAP: Age Limit Over Maximum (60 / 2194 – GSN; 60 / 2624 – GSN; 76 / 2641 – GSN) |

*The intent of this edit is to find out why someone over the applicable med's age limit needs a liquid dosage form when a solid dosage form is available.*

Approvals may be granted for requests for PDL liquid products (including powders/granules for suspension) that have a max age limit for patients that have NG-Tubes, G-Tubes, PEG-Tubes, or J-tubes. Tube placement/status must be confirmed and noted in our clinical notes.

### REQUIRED DOCUMENTATION

☐ Technicians: If there is no evidence of tube placement/status provided, please escalate the request to an RPh and document in your clinical notes.

☐ Pharmacists: Please verify the dose prescribed as the physician may have requested the liquid formulation due to the prescribed dosage. Please redirect the provider to the tablet/capsule formulations where applicable.

☐ ANY REQUEST OUTSIDE OF THE ABOVE CRITERIA should be referred to a pharmacist for review and potential denial.

### DENIAL MESSAGE

☐ TBD

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360679

## AGE LIMITATIONS

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | MAP: Age Limit Over Maximum (2194 / 60 – GSN; 2641 / 76 – GSN; 2624 / 60 – GSN) |
| | MAP: Age Limit Under Minimum (2193 / 60 – GSN; 2641 / 76 – GSN; 2623 / 60 – GSN) |

**Technicians**: Escalate all age limitation override requests to a pharmacist for review unless otherwise specified in the criteria.

**Pharmacist**s: Please use your clinical judgment when handling these requests. It may be necessary to request that the physician submit clinical documentation (i.e., clinical literature/journal articles, clinical trial results, etc.) to substantiate the request. Please remember that you must explain in detail the rationale used in making your final determination.

### DENIAL MESSAGE

☐   TBD

---

 

## ALBUMIN

| | |
|---|---|
| **Length of Authorization:** | Duration of the prescription |
| **Initiative:** | MAP: Albumin (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Albumin |

### APPROVED INDICATIONS

- ☐ Hypoalbuminemia due to acute liver failure
- ☐ Hepatic Cirrhosis
- ☐ Nephrotic Syndrome
- ☐ Tuberculosis
- ☐ Trauma
- ☐ Burns

Do not approve for caloric supplementation or as an additive to TPN.

### DENIAL MESSAGE

- ☐ TBD

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

 

Florida MCOs Clinical Criteria

**Def_000360681**

## ALDURAZYME® (LARONIDASE)

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

☐   Patient must be ≥ 6 months of age.

☐   Must have a diagnosis of Hurler Syndrome or Mucopolysaccharidosis (MPS) I.

### DENIAL MESSAGE

☐   TBD

 

# ALINIA® (NITAZOXANIDE)

## REVIEW CRITERIA

### DIARRHEA CAUSED BY *GIARDIA LAMBLIA*

- ☐ Redirect provider to metronidazole or escalate to a pharmacist.

### DIARRHEA CAUSED BY CRYPTOSPORIDIUM PARVUM

- ☐ May approve in the immunocompromised patient (i.e., HIV+, cancer, organ transplant) for
    - ☐ Children 1 to 3 years of age: 100mg orally twice daily for 3 days;
    - ☐ Children 4 to 11 years of age: 200mg twice daily for 3 days;
    - ☐ Children ≥ 12 years of age and adults: 500mg orally twice daily for 3 days

### DIARRHEA CAUSED BY CLOSTRIDIUM DIFFICILE

- ☐ Redirect provider to metronidazole or vancomycin or escalate to a pharmacist.

### DENIAL MESSAGE

- ☐ TBD

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360683

## ALPAH-1-PROTEASE INHIBITORS

### ARALAST NP® (ALPHA-1-PROTEASE INHIBITOR HUMAN)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | ☐ MAP: AP: AAT Deficiency |
| | ☐ PDL: Non-Preferred Drug Override |
| | (NOTE: AutoPA approval does NOT override the Non-PDL edit) |
| | ☐ ENTER PA USING (MG) UNITS AS OPOSED TO NUMBER OF VIALS AS UNITS. |

### REVIEW CRITERIA

- Patient must be ≥ 18 years of age.
- Must have confirmed history of alpha1-proteinase inhibitor (A1-PI) deficiency with emphysema per clinical notes or diagnosis codes

### DOSING AND ADMINISTRATION

- The recommended dosage of Aralast NP is 60 mg/kg body weight administered once weekly by intravenous infusion. Dose ranging studies using efficacy endpoints have not been performed.
- Aralast NP should be administered at a rate not exceeding 0.08 mL/kg body weight/minute.

### DOSAGE FORM

- Aralast NP is supplied as a sterile, non-pyrogenic, lyophilized powder in single–dose vials. The following product packages are available: 0.5 g and 1 g

CONTINUED ON NEXT PAGE

 
Def_000360684

*ALPHA-1-PROTEASE INHIBITORS (CONTINUED)*

## PROLASTIN C® (ALPHA-1-PROTEASE INHIBITOR HUMAN)

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | • MAP: AP: AAT Deficiency<br>• PDL: Non-Preferred Drug Override<br>(NOTE: AutoPA approval does NOT override the Non-PDL edit)<br>☐ ENTER PA USING (MG) UNITS AS OPPOSED TO NUMBER OF VIALS AS UNITS. |

### REVIEW CRITERIA

- Patient must be ≥ 18 years of age.
- Must have confirmed history of alpha1-proteinase inhibitor (A1-PI) deficiency with emphysema per clinical notes or diagnosis codes

### DOSING AND ADMINISTRATION

- Prolastin-C should be given intravenously at a rate of approximately 0.08 mL/kg/min as determined by the response and comfort of the Patient.
- The recommended dosage is 60 mg/kg.
- Dosage Form: Prolastin-C is supplied in 1000 mg single use vials with a separate 20 mL vial of Sterile Water for Injection.

### CALCULATIONS (EXAMPLE)

Rx:     Prolastin- C 60mg/kg

    Sig: 5,880mg (+/- 10%) IV weekly

    Qty: 1 month supply

Step 1: Determine the total dose received over 4 weeks.

$$\frac{5{,}880\text{mg}}{\text{Week}} \quad \times \quad \frac{X}{4 \text{ weeks}} = \quad 23{,}520\text{mg}$$

Step 2: Extrapolate the dose to a 30-day supply.

$$\frac{23{,}520\text{mg}}{28 \text{ days}} \quad \times \quad \frac{X}{30 \text{ days}} = \quad 25{,}200\text{mg}$$

Step 3:   Calculate the 10% differential.

    25,200mg x 0.1(or 10%) = 2,520mg

Step 4: Add the dosage differential calculated to the total dose.

    25,200mg + 2,520 = 27,720mg

**PA entry:** 27720/30

CONTINUED ON NEXT PAGE

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA



Florida MCOs Clinical Criteria

Def_000360685

*ALPHA-1-PROTEASE INHIBITORS (CONTINUED)*

## ZEMAIRA® (ALPHA-1-PROTEASE INHIBITOR HUMAN)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |

| | |
|---|---|
| **Initiative:** • | MAP: AP: AAT Deficiency |
| • | PDL: Non-Preferred Drug Override |
| | (NOTE: AutoPA approval does NOT override the Non-PDL edit) |
| | ☐ ENTER PA USING (MG) UNITS AS OPPOSED TO NUMBER OF VIALS AS UNITS. |

### REVIEW CRITERIA

- Patient must be ≥ 18 years of age.
- Must have confirmed history of alpha1-proteinase inhibitor (A1-PI) deficiency with emphysema per clinical notes or diagnosis codes

### DOSING AND ADMINISTRATION

- Administered intravenously at a rate of approximately 0.08 mL/kg/min as determined by the response and comfort of the patient
- The recommended dose is 60 mg/kg body weight administered once weekly.

### DOSAGE FORM

- Zemaira is supplied in 1,000 mg single use vials with a separate 20 mL vial of Sterile Water for Injection

### ALPHA ANTITRYPSIN (AAT) DEFICIENCY AUTOMATION LOGIC

| **Alpha Antitrypsin (AAT) Deficiency Automation**<br><br>Automated PA approval satisfies L= AutoPA drug edit<br><br>Automated PA approval will NOT Override R= Non-PDL edit | **AAT Deficiency Drug List** | | | **Step 1:** If incoming drug in <AAT deficiency List> and prior authorization code = L, look back 730 days in the patient's health conditions for an *ICD-9 = 273.4* OR an *ICD-10 = E88.01* (Alpha-antitrypsin deficiency) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: *"RECEIPENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."* |
|---|---|---|---|---|
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | Alpha-1 Proteinase Inhibitor | Aralast<br>Aralast NP | HSN = 004529 | |
| | | Glassia | | |
| | | Prolastin C | | |
| | | Zemaira | | |

| Approvable ICD-9 Code | |
|---|---|
| 273.4 | Alpha Antitrypsin (AAT) Deficiency or Alpha -1 Antitrypsin Deficiency |

| Approvable ICD-10 Code | |
|---|---|
| E88.01 | Alpha Antitrypsin (AAT) Deficiency or Alpha -1 Antitrypsin Deficiency |



# ALTABAX® (RETAPAMULIN OINTMENT 1%)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

- ☐ Must have a diagnosis of impetigo
- ☐ Trial and failure or mupirocin (Bactroban) ointment for a minimum of 3 days **OR** a minimum of a 7-day trial of an oral antibiotic.
  - ☐ Oral antibiotics may include one of the following dicloxacillin, cephalexin, clarithromycin, erythromycin, clindamycin, azithromycin, or tetracycline.
  - ☐ Questions related to whether a particular oral antibiotic is appropriate should be directed to a Pharmacist.
- ☐ Requests that have not met the above criteria or that offer rationale as to why the above mentioned therapies would not be appropriate may be escalated to a pharmacist for review.

## LIMITS

- ☐ Maximum of 15g every 30 days and two prescription fills every 60 days.
- ☐ No reimbursement for the 5g or the 30g package.

## DENIAL MESSAGE

- ☐ TBD

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360687

## ALZHEIMER'S AGENTS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐ MAP: AP: Dose Optimization (75 / 2462 – GSN; 76 / 2641 – GSN) (DONEPEZIL ONLY) |

1. Is there any reason the Patient cannot be changed to preferred medications? Acceptable reasons include:

   ☐ Allergy to all unrelated preferred medications

   ☐ Contraindication to or drug-to-drug interaction with preferred medications

   ☐ History of unacceptable/toxic side effects to two preferred medications

2. Has there been a failure to respond to a therapeutic trial of *at least 60 days* of **TWO** preferred medications? **Document details.**

## ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

If the Beneficiary has renal dysfunction, Razadyne would not be indicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Exelon® (*rivastigmine*) – patches (**min age = 18**) | Aricept® (*donepezil*) |
| Memantine (generic for Namenda®) | Aricept ODT® (*donepezil*) |
| Pyridostigmine* | Donepezil (generic Aricept®) [*5 mg] |
| | Donepezil ODT (generic Aricept ODT®) |
| | Exelon® (*rivastigmine*) – capsules and solution |
| | Namenda® (*memantine*) |
| | Rivastigmine (generic Exelon®) |
| | Razadyne® (*galantamine*) – tablets and solution (**min age = 18**) |
| | Razadyne ER® (*galantamine*) – tablets (**min age = 18**) |

## NOTE

*Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: Dose Optimization initiative.

**CONTINUED ON NEXT PAGE**

 

*ALZHEIMER'S AGENTS (CONTINUED)*

## NAMENDA XR (MEMANTINE HYDROCHLORIDE, EXTENDED RELEASE)

| Length of Authorization: | One year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

### INITIATION OF THERAPY

- ☐ Alzheimer's disease
    - ☐ Patient must be ≥18 years old
    - ☐ Patient must have a confirmed diagnosis of Alzheimer's Disease (ICD9=331.0)(ICD10=G30*)
    - ☐ Trial and response to therapy of Namenda IR® is required prior to consideration of Namenda XR®.

### CONTINUATION OF THERAPY

- ☐ Patient continues to meet above initial criteria

### DENIAL MESSAGE

- ☐ TBD

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360689

## AMITIZA® (LUBIPROSTONE)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | MAP: Amitiza (75 / 2462 – GSN; 76 / 2191 – GSN; 73 / 2641 – GSN; 60 / 2193 – GSN) |

### REVIEW CRITERIA

#### *CHRONIC IDIOPATHIC CONSTIPATION*

- ☐ Patient must be ≥ 18 years old.
- ☐ Chronic Idiopathic (from an unknown cause) Constipation as evidenced by:
  - ☐ Less than three spontaneous bowel movements per week along with at least a recent (within past year) six-month history of very hard stools, sensation of incomplete evacuation or straining with defecation (constipation).
  - ☐ The provider must attempt to treat constipation related to a known cause by correcting the known cause (i.e., reducing or discontinuing opioid medication).
- ☐ The patient must have a history of trial and failure of over-the-counter laxatives (including MiraLAX [polyethylene glycol 3350]) and lactulose (a prescription medication) within the past month.
- ☐ Submission must contain documentation from a digestive disease specialist (i.e., results of colonoscopy, etc.).

#### *IRRITABLE BOWEL SYNDROME (IBS) WITH CONSTIPATION*

- ☐ Patient must be a woman ≥ 18 years old.
- ☐ Diagnosis of IBS with constipation as evidenced by abdominal pain or discomfort occurring over at least 6 months with two or more of the following:
  - ☐ Relieved with defecation;
  - ☐ Onset associated with a change in stool frequency (<3 spontaneous bowel movements per week); and
  - ☐ Onset associated with a change in stool form (associated with straining).
- ☐ Submission must contain documentation from a digestive disease specialist (i.e., results of colonoscopy, etc.)

### DENIAL MESSAGE

- ☐ TBD

 

## AMPYRA (DALFAMPRIDINE)

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Must have a diagnosis Multiple Sclerosis (MS); **AND**
- ☐ Verify that there is no history of seizures. If seizures are noted in history, escalate to a pharmacist for review with recommendation to deny "due to seizure history"; **AND**
- ☐ Verify that there is no history of moderate to severe renal impairment (creatinine clearance of 50mL/min. or less). If moderate to severe renal impairment is noted in history, escalate to a pharmacist for review with recommendation to deny "due to history of renal failure."
- ☐ Verify that patient is not taking any compounded formulation of this drug: (4-aminopyridine, 4-AP, fampridine).

### DENIAL MESSAGE

- ☐ TBD

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360691

## ANALGESICS – SHORT-ACTING NARCOTIC

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)<br>☐ Maximum day supply = 30<br>☐ MAP: Error Code 7001 Override (76 / 7001 – GSN) [Polypharmacy edit]<br>[Hyperlink to Summary of Drug Limitations] |

### POLYPHARMACY EDIT FOR SHORT-ACTING AND LONG-ACTING NARCOTICS (ADDED 12/09/2015)

#### INTENT

- ☐ Create a limit (per 28 days to prevent polypharmacy and abuse potential) of either
  - ☐ 2 short acting analgesics **OR**
  - ☐ 1 long-acting analgesic + 1 short-acting analgesic
- ☐ Drug Names **<Short Acting Opioids List>**: Codeine IR or Codeine + APAP or Codeine/Butalbital Combos; Buprenorphine; Butorphanol NS; Dihydrocodeine comb (Synalgos DC); Morphine IR; Opana (oxymorphone); Percocet (oxycodone + APAP); Percodan (oxycodone + ASA); Nucynta IR; Hydrocodone (and combos); Dilaudid (hydromorphone); Fentanyl, oral & transmucosal; Fentanyl, buccal tab; Fentanyl, buccal film; Fentanyl SL; Fentanyl, intranasal (Lazanda).
- ☐ Brand / Generic: Both
- ☐ NCPDP Error Code: 76
- ☐ Limitation: fills per 28 days OR 1 Long acting Opioid + 1 Short acting Opioid per 28 days
- ☐ AutoPA Coding:
  - ☐ **Step 1:** If the incoming claim is for a drug from the **<Long Acting Opioids List>** or the **<Short Acting Opioids List>** and patient age >/= 18, go to Step 2. If not, Stop.
  - ☐ **Step 2:** Does recipient have history of >/= 2 fills of another drug from the **<Short Acting Opioids List>** (excluding incoming HICL) within the past 28 days? If yes, deny NCPDP EC 76-Plan limitations exceeded. If no, go to Step 3.
  - ☐ **Step 3:** Does recipient have history of >/= 1 fill of a drug from the **<Long Acting Opioids List>** (excluding incoming HICL)? If yes, go to Step 4. If no, claim falls out of the auto-PA process and continues on through adjudication.
  - ☐ **Step 4:** Is the incoming claim for a drug in list **<Long Acting Opioids List>**? If yes, deny NCPDP EC 76-Plan limitation exceeded. If no, go to Step 5.
  - ☐ **Step 5:** Does recipient have history of >/= 1 fills of a drug from the **<Short Acting Opioids List>**? If yes, deny NCPDP EC 76-Plan limitations exceeded. If no, claim falls out of the auto-PA process and continues on through adjudication.
- ☐ NOTE: Coding is based on 28 days with small tolerance for the next fill/refill.

#### POLYPHARMACY REVIEW CRITERIA [MAP: ERROR CODE 7001 OVERRIDE (76 / 7001)]

Requests where there are two hits, but the hits are the same drug with claim dates that are an appropriate number of days apart, including allowing for standard refill tolerance, and reflecting compliant therapy, should be approved, as these types of claims do NOT violate the intent of the edit. For all other requests, it is expected that the prescriber should be able to provide reasoning.

**CONTINUED ON NEXT PAGE**

 

Def_000360692

*ANALGESICS – SHORT-ACTING NARCOTIC (CONTINUED)*

## REVIEW CRITERIA FOR OVERALL PDL EDIT

1. Is there any reason the Patient cannot be changed to preferred medications? Acceptable reasons include
   - ☐ Allergy to preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of serious reaction to preferred medications (e.g., seizures, arrhythmias, etc.)
2. Has there been a failure to respond to a therapeutic trial of *at least 1 week* each of at least *TWO* preferred medications? If yes, allow the prior authorization. **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Acetaminophen w/codeine | Butalbital compound w/codeine |
| Belladonna-opium | Butorphanol tartrate (generic for Stadol®) [2.5/30] |
| Codeine sulfate (except oral solution) | Capital w/codeine® (APAP/codeine) |
| Hydrocodone/Ibuprofen (generic for Vicoprofen®) | Codeine Solution (Oral) |
| Hydrocodone/APAP (generic for Vicodin®) | Co-Gesic® (hydrocodone/APAP) |
| Hydromorphone HCL (generic for Dilaudid®) tablet | Demerol® (*meperidine*) |
| Morphine sulfate IR | Dilaudid® (*Hydromorphone*) |
| Oxycodone (generic for Oxy IR®) | Endocet® (*oxycodone/APAP*) |
| Oxycodone w/acetaminophen (generic for Percocet®) | Fioricet w/codeine® (*APAP/butalbital/caff/codeine*) |
| Pentazocine/APAP (generic for Talacen®) | Hycet® (*hydrocodone w/APAP*) |
| Percolone® (*oxycodone/aspirin*) | Hydromorphone (generic Dilaudid®) – supp, syr, vial/ampule |
| | Hydromorphone/NS |
| | Maxidone® (*hydrocodone w/APAP*) |
| | Meperidine (generic for Demerol®) |
| | Meperitab (*meperidine*) |
| | Morphine (IR) suppository |
| | Nucynta® (*tapentadol*) **(see specific criteria)** |
| | Oxycodone Oral Conc 20mg/ml |
| | Oxycodone w/Aspirin (generic for Percodan®) |
| | Oxycodone w/ibuprofen (generic for Combunox®) |
| | Opana® IR (*oxymorphone*) |
| | Oxymorphone (generic Opana®) |
| | Oxy IR® (*oxycodone*) |
| | Pentazocine and Naloxone (generic for Talwin NX®) |
| | Percocet® (*oxycodone/APAP*) |
| | Percodan® (*Oxycodone/aspirin*) |
| | Reprexain (*Hydrocodone/Ibuprofen*) |
| | Talacen® (*Pentazocine/APAP*) |
| | Talwin® Cmpd (*Pentazocine/APAP*); Talwin NX (*pentazocine and naloxone*) |
| | Roxicodone® (*Oxycodone HCl*) (generic for Oxy IR®) |
| | Roxicet® (*oxycodone/APAP*) |
| [#/X] = quantity limit per X days | Zydone® (*Hydrocodone w/APAP*) |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

**Florida MCOs Clinical Criteria**

Def_000360693

*ANALGESICS – SHORT-ACTING NARCOTIC (CONTINUED)*

## NUCYNTA® (TAPENTADOL) AND NUCYNTA ER® (TAPENTADOL ER)

| | |
|---|---|
| Length of Authorization: | One month |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐  The patient must be 18 years of age or older.

☐  Documentation must be submitted which shows previous trial and failure of a minimum  of 2 narcotic analgesic medications on the PDL (short-acting for Nucynta®; long-acting for Nucynta ER®)

### DENIAL MESSAGE

☐  TBD

 

## ANALGESICS – LONG-ACTING NARCOTIC

| | |
|---|---|
| Length of Authorization: | Up to 6 months<br>Maximum day supply = 30 |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)<br>MAP: Error Code 7001 Override (76 / 7001 - GSN) [Polypharmacy edit]<br>[Hyperlink to Summary of Drug Limitations] |

1. Is there any reason the Patient cannot be changed to preferred medications? Acceptable reasons include
   - ☐ Allergy to preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of serious reaction to preferred medications
2. Has there been a failure to respond to a therapeutic trial of at least **TWO** preferred medications?
   (Some medications within this class may have specific criteria).

### POLYPHARMACY EDIT FOR LONG-ACTING AND SHORT-ACTING NARCOTICS (ADDED DECEMBER 9, 2015)
### MAP: ERROR CODE 7001 OVERRIDE (76 / 7001 — GSN)

### INTENT

- ☐ Create a limit (per 28 days to prevent polypharmacy and abuse potential) of either
  - ☐ 2 short acting analgesics **OR**
  - ☐ 1 long-acting analgesic + 1 short-acting analgesic
- ☐ Drug Names **<Long Acting Opioids List>**: Avinza; Butrans patch; Dolophine (methadone); Duragesic (fentanyl) patch; Embeda ER; Exalgo; Kadian; MS Contin; Nucynta ER; Opana ER; OxyContin (oxycodone ER); Zohydro ER.
- ☐ Brand / Generic:  Both
- ☐ NCPDP Error Code:  76
- ☐ Limitation:  fills per 28 days OR 1 Long acting Opioid + 1 Short acting Opioid per 28 days
- ☐ AutoPA Coding:
  - ☐ **Step 1:** If the incoming claim is for a drug from the **<Long Acting Opioids List>** or the **<Short Acting Opioids List>** and patient age >/= 18, go to Step 2. If not, Stop.
  - ☐ **Step 2:** Does recipient have history of >/= 2 fills of another drug from the **<Short Acting Opioids List>** (excluding incoming HICL) within the past 28 days? If yes, deny NCPDP EC 76-Plan limitations exceeded. If no, go to Step 3.
  - ☐ **Step 3:** Does recipient have history of >/= 1 fill of a drug from the **<Long Acting Opioids List>** (excluding incoming HICL)? If yes, go to Step 4. If no, claim falls out of the auto-PA process and continues on through adjudication.
  - ☐ **Step 4:** Is the incoming claim for a drug in list **<Long Acting Opioids List>**? If yes, deny NCPDP EC 76-Plan limitation exceeded. If no, go to Step 5.
  - ☐ **Step 5:** Does recipient have history of >/= 1 fills of a drug from the **<Short Acting Opioids List>**? If yes, deny NCPDP EC 76-Plan limitations exceeded. If no, claim falls out of the auto-PA process and continues on through adjudication.
- ☐ NOTE: Coding is based on 28 days with small tolerance for the next fill/refill.

### POLYPHARMACY REVIEW CRITERIA (MAP: ERROR CODE 7001 OVERRIDE (76 / 7001)):

Requests where there are two hits, but the hits are the same drug with claim dates that are an appropriate number of days apart, including allowing for standard refill tolerance, and reflecting compliant therapy, should be considered as one drug and thus may allow the request to be approved, as these types of claims do NOT violate the intent of the edit. For all other requests, it is expected that the prescriber should be able to provide reasoning.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360695

## LONG-ACTING NARCOTIC ANALGESICS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Butrans® Patch (buprenorphine) | Duragesic ® Patch (Fentanyl) [10/28] **(Criteria below)** |
| Embeda ER® (morphine sulfate/naltrexone) caps [2/day] | Exalgo® (hydromorphone) |
| Fentanyl Patch (generic for Duragesic) [10/28] | Hysingla ER® tabs (hydrocodone) |
| | Opana ER® (Oxymorphone ER) |
| | Oxymorphone ER (generic for Opana ER) |
| | Zohydro ER® (hydrocodone) caps |
| [Hyperlink to Methadone criteria]() | |
| [Hyperlink to Morphine Sulfate ER criteria]() | |

### FENTANYL TRANSDERMAL SYSTEM (PATCHES)

☐ No approvals are allowed for the brand product except in conditions of medication shortages. (Must be verified and have direct approval from AHCA with the date span for which approvals can be granted.)

　☐ Adhesive issues:
　　PA requests should be denied and provider referred to proper application technique on package insert of medication.
　　Previous therapy with the brand product is NOT an indicator for approval.

### FENTANYL THERAPY REQUESTS OUTSIDE OF THE RECOMMENDED Q72H FREQUENCY

☐ Previous trial and failure with Q72H application of **generic** must have occurred.

☐ May approve up to 100mcg Q48H of generic (if rationale is something other than an adhesive issue). If it is an adhesive issue, the prior authorization request should be denied and requestor referred to proper application technique on drug insert.

### BUPRENEX INJECTION (MIXED OPIATE AGONISTS/ANTAGONISTS)

☐ All new requests should be escalated to an MPS Pharmacist for review.

☐ All continuation of therapy request should be escalated to an MPS Pharmacist for review.

CONTINUED ON NEXT PAGE

 

Def_000360696

*ANALGESICS – LONG-ACTING NARCOTIC (CONTINUED)*

## OXYCONTIN® AND OXYCODONE ER

| | |
|---|---|
| **Length of Authorization:** | Pain related to cancer: 6 months |
| | Chronic Non-Malignant Pain (CNMP): 6 months |
| **Initiative:** | MAP: AP: OxyContin (75 / 2462 – GSN; 76 / 2641 – GSN) |

### DRUGS IN CLASS FOR REVIEW

**OxyContin® and Oxycodone Hydrochloride ER** (Build PA for the generic unless request is received as Brand Medically Necessary on a Request for Multi-source brand form)

### LENGTH OF AUTHORIZATION (SEE BELOW)

☐  Pain related to cancer – six months approval

☐  Chronic non-malignant pain (CNMP) – three to six months approval. Pharmacists may use "clinical judgment" for determining approval length for CNMP

### APPROVAL INDICATIONS

| Condition | Submitted ICD-9/ICD-10 Diagnoses | Inferred Drugs | Automated Date Range Look Back |
|---|---|---|---|
| Cancer | 140 – 239.xx | NA | 2 years |
| | N/A | Antineoplastics^ | 1 year |
| Therapeutic Failure (applies to Cancer and CNMP) | N/A | NA | >2 long acting narcotic analgesics or OxyContin claim in the last 90 days |
| Chronic nonmalignant pain (CNMP): | See ICD-9 and ICD-10 Diagnosis Codes and Descriptions on the following pages. | NA | 1 year |

^Excludes BCG Vaccine, Goserelin, Leuprolide, Megace, hydroxyurea and Oral Methotrexate.

### APPROVAL INDICATIONS [ADDITIONAL CRITERIA]

Continues on the pages following the ICD-9/ICD-10 Chart

### DENIAL CRITERIA

Continues on the pages following the ICD-9/ICD-10 Chart

### ADDITIONAL INFORMATION

Continues on the pages following the ICD-9/ICD-10 Chart

### FLORIDA MCOS' AUTO PA STEP EDITS (OXYCONTIN®)

Continues on the pages following the ICD-9/ICD-10 Chart

CONTINUED ON NEXT PAGE




Def_000360697

*ANALGESICS – LONG-ACTING NARCOTIC (CONTINUED)*

| Chronic Non-Malignant Pain ICD-9 and ICD-10 Diagnoses | | | | |
|---|---|---|---|---|
| **ICD-9** | **Description** | **ICD-10** | **Description** | |
| 282.5 | Sickle-cell trait | D57.3 | Sickle-cell trait | |
| 282.6 | Sickle-cell disease | D57.1 | Sickle-cell disease without crisis | |
| 334.2 | Primary cerebellar degeneration Cerebellar ataxia: Marie's Sanger-Brown Dyssynergia cerebellaris myoclonica Primary cerebellar degeneration: NOS hereditary sporadic | G11.0 | Congenital nonprogressive ataxia | |
| | | G11.2 | Late-onset cerebellar ataxia | |
| 334.8 | Other spinocerebellar diseases Ataxia-telangiectasia [Louis-Bar syndrome] Corticostriatal-spinal degeneration | G11.3 | Cerebellar ataxia with defective DNA repair | |
| | | G11.8 | Other hereditary ataxias | |
| 335 | Werdnig-Hoffmann disease | G12.0 | Infantile spinal muscular atrophy, type I [Werdnig-Hoffman] | |
| 335.1 | Spinal muscular atrophy, unspecified | G12.9 | Spinal muscular atrophy, unspecified | |
| 335.11 | Kugelberg-Welander disease Spinal muscular atrophy: familial juvenile | G12.1 | Other inherited spinal muscular atrophy | |
| 335.19 | Other Adult spinal muscular atrophy | G12.8 | Other spinal muscular atrophies and related syndromes | |
| 335.2 | Motor neuron disease | G12.21 | Amyotrophic lateral sclerosis | |
| 335.21 | Progressive muscular atrophy Duchenne-Aran muscular atrophy Progressive muscular atrophy (pure) | G12.21 | Amyotrophic lateral sclerosis | |
| 336 | Syringomyelia and syringobulbia | G95.0 | Syringomyelia and syringobulbia | |
| 336.3 | Myelopathy in other diseases classified elsewhere Code first underlying disease, as: myelopathy in neoplastic disease (140.0-239.9) | G99.2 | Myelopathy in diseases classified elsewhere | |
| 336.8 | Other Myelopathy: drug-induced radiation-induced Use additional E code to identify cause | G95.89 | Other specified diseases of spinal cord | |
| 336.9 | Unspecified disease of spinal cord compression NOS Myelopathy NOS | G95.9 | Disease of spinal cord, unspecified | |
| 337.2 | Reflex sympathetic dystrophy | G90.59 | Complex regional pain syndrome I of other specified site | |
| 337.21 | Reflex sympathetic dystrophy of the upper limb Complex regional pain syndrome type I of the upper limb | G90.519 | Complex regional pain syndrome I of unspecified upper limb | |
| 337.22 | Reflex sympathetic dystrophy of the lower limb Complex regional pain syndrome type I of the lower limb | G90.529 | Complex regional pain syndrome I of unspecified lower limb | |
| 337.29 | Reflex sympathetic dystrophy of other specified site Complex regional pain syndrome type I of other specified site | G90.59 | Complex regional pain syndrome I of other specified site | |
| 340 | Multiple sclerosis Disseminated or multiple sclerosis: NOS brain stem cord generalized | G35 | Multiple sclerosis | |
| 341 | Neuromyelitis optica | G36.0 | Neuromyelitis optica [Devic] | |
| 341.1 | Schilder's disease Balo's concentric sclerosis Encephalitis periaxialis: concentrica [Balo's] diffusa [Schilder's] | G37.0 | Diffuse sclerosis of central nervous system | |
| | | G37.5 | Concentric sclerosis [Balo] of central | |

 

| Chronic Non-Malignant Pain ICD-9 and ICD-10 Diagnoses | | | | |
|---|---|---|---|---|
| ICD-9 | Description | | ICD-10 | Description |
| | | | | nervous system |
| 341.2 | Acute (transverse) myelitis NOS | | G37.3 | Acute transverse myelitis in demyelinating disease of central nervous system |
| 341.21 | Acute (transverse) myelitis in conditions classified elsewhere Code first underlying condition | | G37.3 | Acute transverse myelitis in demyelinating disease of central nervous system |
| 341.22 | Idiopathic transverse myelitis | | G37.3 | Acute transverse myelitis in demyelinating disease of central nervous system |
| 341.8 | Demyelinating diseases of central nervous system Central demyelination of corpus callosum Central pontine myelinosis Marchiafava (-Bignami) disease | | G37.1 | Central demyelination of corpus callosum |
| | | | G37.2 | Central pontine myelinolysis |
| | | | G37.8 | Other specified demyelinating diseases of central nervous system |
| 341.9 | Demyelinating disease of central nervous system, unspecified | | G37.9 | Demyelinating disease of central nervous system, unspecified |
| 344 | Quadriplegia, unspecified | | G82.50 | Quadriplegia, unspecified |
| 344.1 | Paraplegia Paralysis of both lower limbs Paraplegia (lower) | | G82.20 | Paraplegia, unspecified |
| 344.6 | Cauda equina syndrome without mention of neurogenic bladder | | G83.4 | Cauda equina syndrome |
| 344.8 | Other specified paralytic syndromes | | N/A | See specific G83.xx |
| 344.81 | Locked-in state | | G83.5 | Locked-in state |
| 344.89 | Locked-in state | | G83.81 | Brown-Séquard syndrome OR |
| | | | G83.84 | Todd's paralysis (postepileptic) OR |
| | | | G83.89 | Other specified paralytic syndromes |
| 344.9 | Paralysis, unspecified | | G83.9 | Paralytic syndrome, unspecified |
| 353.6 | Phantom limb (syndrome) | | G54.6 | Phantom limb syndrome with pain |
| | | | G54.7 | Phantom limb syndrome without pain |
| 356 | Hereditary peripheral neuropathy Déjérine-Sottas disease | | G60.0 | Hereditary motor and sensory neuropathy |
| 357 | Acute infective polyneuritis Guillain-Barre syndrome Postinfectious polyneuritis | | G61.0 | Guillain-Barre syndrome |
| 357.1 | Polyneuropathy in collagen vascular disease Code first underlying disease, as: disseminated lupus erythematosus (710.0) polyarteritis nodosa (446.0) rheumatoid arthritis (714.0) | | G63. | Polyneuropathy in diseases classified elsewhere |
| 721.1 | Cervical spondylosis with myelopathy | | M47.12 | Other spondylosis with myelopathy, cervical region |
| 721.4 | Thoracic or lumbar spondylosis with myelopathy | | M47.14 | Other spondylosis with myelopathy, thoracic region |
| 721.41 | Spondylosis with myelopathy, thoracic region | | M47.14 | Other spondylosis with myelopathy, thoracic region |
| 721.42 | Spondylosis with myelopathy, lumbar region | | M47.16 | Other spondylosis with myelopathy, lumbar region |
| 721.5 | Kissing spine | | M48.20 | Kissing spine, site unspecified |
| 721.6 | Ankylosing vertebral hyperostosis | | M48.10 | Ankylosing hyperostosis [Forestier], site unspecified |
| 721.8 | Other allied disorders of spine | | M48.9 | Spondylopathy, unspecified |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360699

| Chronic Non-Malignant Pain ICD-9 and ICD-10 Diagnoses | | | |
|---|---|---|---|
| ICD-9 | Description | ICD-10 | Description |
| 721.91 | Spondylosis of unspecified site, with myelopathy | M47.10 | Other spondylosis with myelopathy, site unspecified |
| 722 | Displacement of cervical intervertebral disc without myelopathy | M50.20 | Other cervical disc displacement, unspecified cervical region |
| 722.1 | Displacement of lumbar intervertebral disc without myelopathy | M51.26 | Other intervertebral disc displacement, lumbar region |
| 722.11 | Displacement of thoracic intervertebral disc without myelopathy | M51.24 | Other intervertebral disc displacement, thoracic region |
| 722.2 | Displacement of intervertebral disc, site unspecified, without myelopathy | M51.9 | Unspecified thoracic, thoracolumbar and lumbosacral intervertebral disc disorder |
| 722.47 | Degeneration of cervical intervertebral disc | M50.30 | Other cervical disc degeneration, unspecified cervical region |
| 722.5 | Degeneration of thoracic or lumbar intervertebral disc | M51.34 | Other intervertebral disc degeneration, thoracic region OR |
| 722.51 | Degeneration of thoracic or thoracolumbar intervertebral disc | M51.35 | Other intervertebral disc degeneration, thoracolumbar region |
| 722.52 | Degeneration of lumbar or lumbosacral intervertebral disc | M51.36 | Degeneration of lumbar or lumbosacral intervertebral disc OR |
|  |  | M51.37 | Other intervertebral disc degeneration, lumbosacral region |
| 722.6 | Degeneration of intervertebral disc, site unspecified | M51.34 | Other intervertebral disc degeneration, thoracic region OR |
|  |  | M51.35 | Other intervertebral disc degeneration, thoracolumbar region OR |
|  |  | M51.36 | Degeneration of lumbar or lumbosacral intervertebral disc OR |
|  |  | M51.37 | Other intervertebral disc degeneration, lumbosacral region |
| 722.7 | Intervertebral disc disorder with myelopathy, unspecified region | M51.9 | Unspecified thoracic, thoracolumbar and lumbosacral intervertebral disc disorder |
| 722.71 | Intervertebral disc disorder with myelopathy, cervical region | M50.00 | Cervical disc disorder with myelopathy, unspecified cervical region |
| 722.72 | Intervertebral disc disorder with myelopathy, thoracic region | M51.04 | Intervertebral disc disorders with myelopathy, thoracic region OR |
|  |  | M51.05 | Intervertebral disc disorders with myelopathy, thoracolumbar region |
| 722.73 | Intervertebral disc disorder with myelopathy, lumbar region | M51.06 | Intervertebral disc disorders with myelopathy, lumbar region |
| 722.8 | Postlaminectomy syndrome, unspecified region | M96.1 | Postlaminectomy syndrome, not elsewhere classified |
| 722.81 | Postlaminectomy syndrome, cervical region | M96.1 | Postlaminectomy syndrome, not elsewhere classified |
| 722.82 | Postlaminectomy syndrome, thoracic region | M96.1 | Postlaminectomy syndrome, not elsewhere classified |
| 722.83 | Postlaminectomy syndrome, lumbar region | M96.1 | Postlaminectomy syndrome, not elsewhere classified |
| 722.9 | Other and unspecified disc disorder, unspecified region | M51.9 | Unspecified thoracic, thoracolumbar and lumbosacral intervertebral disc disorder |
| 722.91 | Other and unspecified disc disorder, cervical region | M50.80 | Other cervical disc disorders, unspecified cervical region OR |
|  |  | M50.90 | Cervical disc disorder, unspecified, unspecified cervical region |

 

| Chronic Non-Malignant Pain ICD-9 and ICD-10 Diagnoses | | | |
|---|---|---|---|
| ICD-9 | Description | ICD-10 | Description |
| 722.92 | Other and unspecified disc disorder, thoracic region | M46.45 | Discitis, unspecified, thoracolumbar region OR |
| | | M51.84 | Other intervertebral disc disorders, thoracic region OR |
| | | M51.85 | Other intervertebral disc disorders, thoracolumbar region |
| 722.93 | Other and unspecified disc disorder, lumbar region | M46.47 | Discitis, unspecified, lumbosacral region OR |
| | | M51.86 | Other intervertebral disc disorders, lumbar region OR |
| | | M51.87 | Other intervertebral disc disorders, lumbosacral region |
| 723 | Other disorders of cervical region | M48.02 | Spinal stenosis, cervical region |
| 723.4 | Brachial neuritis or radiculitis NOS | M54.12 | Radiculopathy, cervical region OR |
| | | M54.13 | Radiculopathy, cervicothoracic region |
| 723.6 | Panniculitis specified as affecting neck | M54.02 | Panniculitis affecting regions of neck and back, cervical region |
| 723.7 | Ossification of posterior longitudinal ligament in cervical region | M67.88 | Other specified disorders of synovium and tendon, other site |
| 724 | Spinal stenosis, unspecified region | M48.00 | Spinal stenosis, site unspecified |
| 724.01 | Spinal stenosis, thoracic region | M48.04 | Spinal stenosis, thoracic region |
| 724.02 | Spinal stenosis, lumbar region, without neurogenic claudication | M48.06 | Spinal stenosis, lumbar region |
| 724.03 | Spinal stenosis, lumbar region, with neurogenic claudication | M48.06 | Spinal stenosis, lumbar region |
| 724.09 | Spinal stenosis, other region | M48.08 | Spinal stenosis, sacral and sacrococcygeal region |
| 724.4 | Thoracic or lumbosacral neuritis or radiculitis, unspecified | M54.14 | Radiculopathy, thoracic region OR |
| | | M54.15 | Radiculopathy, thoracolumbar region OR |
| | | M54.16 | Radiculopathy, lumbar region OR |
| | | M54.17 | Radiculopathy, lumbosacral region |
| 733.7 | Algoneurodystrophy | M89.00 | Algoneurodystrophy, unspecified site |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000360701

*ANALGESICS – LONG-ACTING NARCOTIC (CONTINUED)*

## APPROVAL INDICATIONS

- ☐ Age ≥ 18 years of age
- ☐ Diagnosis of Cancer within last 2 years or history of antineoplastic agent in the last 12 months

   **-OR-**

   Documented failure on two different other sustained released narcotic analgesics or a previous history of OxyContin® in the last 90 days **-AND-**

   Diagnosis of chronic nonmalignant pain (CNMP) within the last 365 days.
- ☐ Patients receiving no more than two tabs per day of OxyContin® 10mg, 15mg, 20mg, 30mg, or 40mg.
- ☐ Patients receiving no more than two tabs per day of OxyContin® 60mg and have had > 7 days of opioid therapy in the most recent 30 days of claims history.
- ☐ Patients receiving no more than four tabs per day of OxyContin® 80mg and have had > 7 days of opioid therapy in the most recent 30 days of claims history.
- ☐ Must be dosed every 12 hours. (Patients who experience breakthrough pain may require dosage adjustment or rescue medication.)

## DENIAL CRITERIA

- ☐ Patients < 18 years of age
- ☐ Patients currently receiving another different Oxycodone SR GSN; Evaluation period of 30 days
- ☐ Patient has not failed two other long acting narcotics or has not received OxyContin® in the last 90 days
- ☐ Patient does not have a supporting diagnosis of Cancer (ICD-9/ICD-10 or inferred) in the last 2 years  or CNMP in the last 365 days
- ☐ Claim for greater than 60 tablets (> 2 tabs per day) for OxyContin 10mg, 15mg, 20mg, 30mg, 40mg, and 60mg strengths; Claims for greater than 120 tablets (> 4 tabs per day ) for OxyContin 80mg strength
- ☐ Strengths ≥ 60mg are denied if Patient does not have > 7 days of opioid therapy in the most recent 30 days of claims history.

## ADDITIONAL INFORMATION

- ☐ Florida Medicaid will allow one strength of OxyContin® per 30-day period and a maximum of two tablets per day within a 30-day period of the following strengths: 10 mg, 15 mg, 20 mg, 30 mg, 40 mg and 60 mg. Doses greater than two tablets per day of these strengths will reject for dose optimization. A maximum of four tablets per day within a 30-day period is allowed for OxyContin® 80mg tablets.
- ☐ Must be dosed twice a day (q12h) for non-malignant pain.
- ☐ Strength of tablets used in dosing should be reasonable; i.e., if the Patient is taking 320 mg per day, it is not reasonable for the Patient to take 16 of the 20 mg tablets; however, 4 of the 80mg tablets would be appropriate
- ☐ Other insurances, pharmacy printout, and medication assistance programs (supplied by the manufacturer) *are not* valid documentation for determining prior OxyContin®/Oxycodone ER trials.
- ☐ Acceptable claim history consists of progress/clinical notes stating trial and failure of 2 PDLs (methadone, Fentanyl, or morphine ER) or OxyContin® in last 90 days via FL Medicaid/ FL Medicaid HMO (encounter claims. The Patient still has to meet the diagnosis criteria for OxyContin® as well.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA


Def_000360702

*ANALGESICS – LONG-ACTING NARCOTIC (CONTINUED)*

| FLORIDA MCOs' Auto PA Step Edits (OxyContin®) |
|---|
| OxyContin® Automated PA approval satisfies Non-PDL edit (updated 4-2-2015) | **Step 1:** If incoming claim is for OxyContin (and generics if available) GSNs: 24504 & 072862 (10mg), 63515 & 072863 (15mg), 24505 & 072864 (20mg), 63516 & 072865 (30mg), 24506 & 072866 (40mg), 63517 & 072867 (60mg), 25702 & 072868 (80mg), is patient >/=18 years of age? <br>  • If yes, proceed to step 2. If no, deny for age (NCPDP EC 75). <br> **Step 2:** Look back in drug history for 30 days for a different strength of oxycodone CR (GSNs: 24504 & 072862 (10mg), 63515 & 072863 (15mg), 24505 & 072864 (20mg), 63516 & 072865 (30mg), 24506 & 072866 (40mg), 63517 & 072867 (60mg), 25702 & 072868(80mg) <br>  • If not found, proceed to step 3. If found, deny for therapeutic duplication which requires a PA (NCPDP EC 75) <br> **Step 3:** Look back in medical claims history 730 days for ICD-9s 140 – 239.xx. <br>  • If found, proceed to step 7. If not found, proceed to step 4. <br> **Step 4:** Look back in drug history 365 days for any drug in HICL 001063 (Leucovorin), 011043 (Fusilev) or any drug in HIC3s V1W, V3C, V3I, V3L, Q5N, V1A, V1B, V1C, V1D, V1E, V1F, V1J, V1K, V1M, V1N, V1O, V1Q, V1R, V1T, V1U, V1V, V1X, V3A, V3D, V3E, V3F, V3H, V1I, V3M, Z2G, Z2W (antineoplastics) <br> EXCLUDING HSN 006025 (Alferon), 006068 (Actimmune), GSN 031099 (Aldara), GSN 066038, 068613 (Zyclara), GSN 036872, 045266 (Oral methotrexate) <br>  • If found, proceed to step 7. If not found proceed to step 5. <br> **Step 5:** Look back in drug history 90 days for 2 different chemical entity long acting narcotics Duragesic –  GSN 059102 (12mcg), 015880 (25mcg), 015881 (50mcg), 015882 (75mcg), 015883 (100mcg); Avinza – GSN 050219 (120mg), 050220 (90mg), 064740  (75mg), 064739 (45mg), 050221 (60mg), 050222 (30mg); Kadian – GSN 060355 (10mg), 060356 (20mg), 060357 (50mg), 060358 (100mg), 061722 (80mg), 061748 (30mg), 061749 (60mg), 062358 (200mg), 069899 (40mg), 069900 (70mg), 069901 (130mg), 069903 (150mg); MS Contin– GSN 004096 (30mg), 004097 (60mg), 011886 (100mg), 011887 (15mg), 016522 (200mg); Opana ER – GSN 061091 (5mg), 061092 (10mg), 063783 (15mg), 061093 (20mg), 063784 (30mg), 061094 (40mg), 063782 (7.5mg); Methadone – HSN 001745 excluding GSN 004236 – powder); Oramorph – GSN 004096 (30mg), 004097 (60mg), 011886 (100mg), 011887 (15mg); Embeda – HSN 036577, Exalgo – GSN 066200 (12mg), 069889 (16mg), 065093 (8mg), 069860 (32mg); Butrans – HSN 023438; Nucynta – GSN 067267 (100mg), 067268 (150mg), 067266 (50mg), 067270 (200mg), 067271 (250mg) <br> OR <br> OxyContin (GSNs: 24504 & 072862 (10mg), 63515 & 072863 (15mg), 24505 & 072864 (20mg), 63516 & 072865 (30mg), 24506 & 072866 (40mg), 63517 & 072867 (60mg), 25702 & 072868 (80mg), <br>  • If found, proceed to step 6. If not found, deny for missing prerequisite drug therapy NCPDP EC 75 |

| CONTINUED ON NEXT PAGE |
|---|

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA




Def_000360703

*ANALGESICS – LONG-ACTING NARCOTIC (CONTINUED)*

| *FLORIDA MCOs' Auto PA Step Edits (OxyContin® continued)* | |
|---|---|
| OxyContin® v3.32<br><br>Automated PA approval satisfies Non-PDL edit | **Step 6:** Look back in medical claims history 365 days for ICD-9s: 282.5, 282.6, 334.2, 334.8, 335.9, 335.0, 335.0, 335.1, 335.11, 335.19, 335.2, 335.21, 336.0, 336.1, 336.2, 336.3, 336.8, 336.9, 337.2, 337.21, 337.22, 337.29, 340, 341, 341.1, 341.2, 341.21, 341.22, 341.8, 341.9, 344.00, 344.1, 344.2, 344.3, 344.4, 344.5, 344.6, 344.8, 344.9, 353.6, 356.0, 357.0, 357.1, 721.1, 721.4, 721.41, 721.42, 721.5, 721.6, 721.8,  721.91, 722.0, 722.1, 722.11, 722.2, 722.47, 722.5, 722.51, 722.52, 722.6, 722.7, 722.71, 722.72, 722.73, 722.8, 722.81, 722.82, 722.83, 722.9, 722.91, 722.92, 722.93, 723.0, 723.4, 723.6, 723.7, 724.00, 724.01,724.02, 724.03, 724.09, 724.4, 733.7<br><br>• If found, proceed to step 7. If not found, deny for missing approvable diagnosis NCPDP EC 75<br><br>**Step 7:** If incoming claim is for OxyContin 10mg, 15mg, 20mg, 30mg or 40mg, (see GSNs above) proceed to step 8. If incoming claim is for OxyContin 60mg (see GSN above), proceed to step 9. If incoming claim is for OxyContin 80mg (see GSN above), proceed to step 10.<br><br>**Step 8** If incoming claim is for OxyContin 10mg, 15mg, 20mg, 30mg or 40mg (see GSN above)and quantity does not exceed 2 tablets per day (60 tablets per 30 days) across all strengths<br><br>• If yes, claim passes and pays without a prior authorization. If no, claim denies for plan limitations exceeded NCPDP EC 76<br><br>**Step 9:** If incoming claim is for OxyContin 60mg (see GSN above) and quantity does not exceed 2 tablets per day (60 tablets per 30 days)<br><br>• If yes, proceed to step 11. If no, claim denies for plan limitation exceeded NCPDP EC 76<br><br>**Step 10:** If incoming claim is for OxyContin 80mg (see GSN above) and quantity does not exceed 4 tablets per day (120 tablets per 30 days)<br><br>• If yes, proceed to step 11. If no, claim denies for plan limitation exceeded NCPDP EC 76<br><br>**Step 11:** If incoming claim is for OxyContin 60mg or 80mg (see GSN above), Look back in drug history for the last 30 days. Does patient have >7 days of any drug in HIC3 H3A and DEA code = 2?<br><br>• If YES, claim passes and pays. If NO, claim denies NCPDP EC 75 for patient is not opiate tolerant |



# ANALGESICS – NON-NARCOTIC

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to a preferred medication? Acceptable reasons include
   - ☐ Allergy to at least two unrelated preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of serious reaction to preferred medications (e.g., seizures, arrhythmias, etc.)
2. Has there been a failure to respond to a therapeutic trial of **at least one week** each of at least **TWO** preferred medications? **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Butalbital-APAP-Caffeine (generic for Fioricet) [qty limit across all butalbital products] | Be-flex® (APAP/phenyltoloxamine) |
| Butalbital-ASA-Caffeine (generic for Fiorinal) [qty limit across all butalbital products] | Butalbital-APAP [qty limit across all butalbital products] |
| Butalbital compound [qty limit across all butalbital products] | Cafgesic® (*APAP/Salicylamide/Phenyltoloxamine/Caffeine*) |
| Salsalate (generic for Disalcid) | Choline mag trisalicylate liquid |
| Tramadol (generic for Ultram) [8 tabs/day] | Diflunisal (generic for Dolobid) |
| | Disalcid® (*salsalate*) |
| | Orbivan® (Butalbital/APAP) [qty limit across all butalbital products] |
| | Orbivan CF® (Butalbital-APAP-Caffeine) [qty limit across all butalbital products] |
| | Tramadol/APAP (generic for Ultracet)* **(See Notes Below)** |
| | Tramadol Extended Release |
| | Ultram® (*tramadol*) [8 tabs/day] |
| | Ultram ER® (*tramadol*) [4 tabs/day] |

## NOTES

- ☐ [#/X] = quantity limit per X days
- ☐ Tramadol/APAP (generic for Ultracet):
  - ☐ No approval is allowed for this combination product.
  - ☐ Please recommend the use of both agents individually.

## DENIAL MESSAGE

- ☐ TBD

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360705

# ANALGESICS – NSAIDS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? **Document clinically compelling information.** Acceptable reasons include
   - ☐ Allergy to all unrelated preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of serious reaction to preferred medications (e.g., seizures, arrhythmias, etc.)
2. The requested medication may be approved if both of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a one-month trial, each of at least two preferred medications; **AND**
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.
3. If the Patient diagnosis does not fit the approved indications for the preferred medications, then document details and refer to a Pharmacist.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Celecoxib (generic for Celebrex®) | Anaprox®, Anaprox DS (*naproxen*) |
| Diclofenac potassium (generic for Cataflam®) | Ansaid® (*flurbiprofen*) |
| Diclofenac sodium (generic for Voltaren®) | Arthrotec® (*diclofenac & misoprostol*) |
| Ibuprofen (generic for Motrin®) | Cambia® (*diclofenac potassium for oral susp*) |
| Indomethacin (generic for Indocin®) | Cataflam® (*diclofenac potassium*) |
| Ketorolac tab/inj (generic for Toradol®) | Celebrex® (*celecoxib*) |
| Meloxicam (generic for Mobic®) | Clinoril® (*sulindac*) |
| Nabumetone (generic for Relafen®) | Daypro® (*oxaprozin*) |
| Naproxen (generic for Naprosyn®) | Diflunisal (generic for Dolobid®) |
| | Etodolac (generic for Lodine®) |
| | Feldene® (*piroxicam*) |
| | Fenoprofen calcium (generic for Nalfon®) |
| | Flurbiprofen (generic for Ansaid®) |
| | Indocin® (*indomethacin*) Cap; Susp |
| | Ketoprofen (generic for Oruvail®, Orudis®) |
| | Lodine® (*etodolac*) |
| | Meclofenamate (generic for Meclomen®) |
| | Mefenamic acid (generic for Ponstel®) |
| | Motrin® (*ibuprofen*) |
| | Nalfon® (*fenoprofen*) |
| | Naprelan® (*naproxen*) |
| | Naprosyn® (*naproxen*) |
| | Naproxen sodium (generic for Anaprox®) |
| | Oxaprozin (generic for Daypro®) |
| | Piroxicam (generic for Feldene®) |
| | Ponstel® (*mefenamic acid*) |
| | Salsalate (generic for Disalcid®) |
| | Sulindac (generic for Clinoril®) |
| [#] = qty limit per 30 days | Voltaren XR® (*diclofenac sodium extended release*) |


Def_000360706

## ANALGESIC/ANTIPYRETICS – SALICYLATES

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to all unrelated preferred medications

   ☐ Contraindication to or drug-to-drug interaction with preferred medications

   ☐ History of serious reaction to preferred medications (e.g., seizures, arrhythmias, etc.)

2. Has there been a failure to respond to a therapeutic trial of *at least one week* each of two preferred medications? If yes, allow the prior authorization. **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Acetaminophen w/butalbital | Alagesic LQ® (*APAP/butalbital/caff*) |
| Butalbital/APAP/Caffeine | Esgic Plus® (*APAP/butalbital/caff*) |
| | Esgic® tablets and capsules |
| | Phrenilin Forte® (*APAP/butalbital*) |
| | Promacet® (*APAP/butalbital*) |
| | Dolgic Plus® (*APAP/butalbital/caff*) |
| | Esgic tablets and capsules® |
| | Zebutal® (*APAP/butalbital/caff*) |

DENIAL MESSAGE

☐ TBD

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360707

## ANALGESIC/ANESTHETICS – TOPICALS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | MAP: Quantity Limits: IE 7001 (76 / 7001 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to preferred medications

   ☐ Contraindication to or drug-to-drug interaction with preferred medications

   ☐ History of serious reaction to preferred medications (e.g., seizures, arrhythmias, etc.)

2. Has there been a failure to respond to a therapeutic trial of *at least a 30-day trial* of Voltaren® Gel? If yes, allow the prior authorization. **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Voltaren 1%® (*diclofenac sodium topical gel*) [MCC-FL: 400gm/30 days; CCP/SFCCN: 500gm/30days] [Age ≥ 18 yrs old] | Flector® (*diclofenac sodium topical patch*) |
| | Lidoderm® (*lidocaine transdermal patch*) – AutoPA (refer to coding below) |

## AUTO PA CODING

Lidoderm®: Automated PA approval satisfies Non-PDL edit.

| Lidoderm List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| Lidocaine | Lidoderm Adh Patch | GSN= 043256 and generic drug name code= 2 |

| Other Neuropathic Pain Medication List | | |
|---|---|---|
| **Generic Name** | **Brand Name** | **Drug Code** |
| Amitriptyline | Elavil | HICL= 001643 |
| Gabapentin | Neurontin, Gralise | HICL= 008831 |
| Pregabalin | Lyrica | HICL= 026470 |
| Duloxetine | Cymbalta | HICL= 026521 |
| Milnacipran | Savella | HICL= 021229 |
| Capsaicin | Qutenza | HICL= 036916 |
| Tapentadol | Nucynta/ER | HICL= 036411 |

**Step 1:** If incoming drug is for Lidoderm Adhesive Patch <Lidoderm Drug List>, look back 730 days in the patient's medical history for a diagnosis of herpes zoster or post herpetic neuralgia (ICD 9: 052.0 – 053.9) if found: CLAIM PAYS. Otherwise, proceed to Step 2.

**Step 2:** Look back 730 days in the patient's medical history for a diagnosis of neuralgia (ICD 9: 729.2, ICD 10: M54.10, M54.18, M79.2), diabetic neuropathy (ICD 9: 250.60-250.63, ICD 10: E10.40, E10.41, E10.42, E10.43, E10.49, E11.40, E11.41, E11.42, E11.43, E11.49, E13.40, E13.41, E13.42, E13.43, E13.49), diabetic peripheral autonomic neuropathy (ICD 9: 337.1,  ICD 10:G99.0), or diabetic polyneuropathy (ICD 9: 357.2,ICD 10: E08.40, E08.41, E08.42, E08.43, E08.49) if found, Proceed to Step 3. Otherwise, deny for prior authorization required (75) with supplemental message: "M/I Diagnosis Code."

**Step 3:** Look back in patient's drug therapy 365 days for 1or more fills of amitriptyline, gabapentin, pregabalin, Savella, duloxetine, Qutenza, or Nucynta/ER <Other Neuropathic Pain List>, if found: **CLAIM PAYS.** Otherwise, **DENY** for NCPDP EC 75 PRIOR AUTHORIZATION REQUIRED with supplemental messaging: *"missing prerequisite drug therapy."*

**Note:** Lidoderm quantity limitation of 90 patches per 30 days applies prior to claim payment.

 

## ANTIANXIETY AGENTS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Qty limits:** ☐ | 90 tablets/capsules every 30 days. Note: Some anti-anxiety agents have additional limits, refer to the summary of drug limitations table. |

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to preferred medications

   ☐ Contraindication to or drug-to-drug interaction with preferred medications

   ☐ History of unacceptable/toxic side effects to preferred medications

2. Has there been a failure to respond to a therapeutic trial of *at least one week* each of **TWO** preferred medications? If yes, allow the prior authorization. **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Alprazolam (generic for Xanax®) [150/30] | Alprazolam Intensol |
| Alprazolam Intensol | Alprazolam XR (generic for Xanax XR®) [30/30] |
| Bupropion (generic for Wellbutrin®) | Ativan® (*lorazepam*) [150/30] (Please see additional information below.) |
| Buspirone (generic for BuSpar®) | BuSpar® (*buspirone*) |
| Chlordiazepoxide (generic for Librium®) [120/30] | Diazepam 5mg/ml syringe & 5mg/ml vial |
| Clorazepate dipotassium (generic for Tranxene®) [120/30] | Meprobamate |
| Diazepam oral, soln, oral conc. (generic for Valium®) (see quantity limit and specific criteria below [120/30] | Niravam® (*alprazolam*) |
| Lorazepam Intensol [90/30] | Valium® (*diazepam*) [120/30] (Please see additional information below.) |
| Lorazepam (generic for Ativan®) [150/30] | Xanax® (*alprazolam*) [150/30] |
| Oxazepam (generic for Serax®) [120/30] | Xanax XR® (*alprazolam ER*) [30/30] |

### ADDITIONAL INFORMATION FOR ATIVAN® AND VALIUM®: PHARMACISTS ONLY

☐ Please refer all requests for Brand Ativan and Brand Valium to a pharmacist review. Overrides cannot be entered for Brand Valium as none of the NDCs listed in FDB/FirstTrax℠ are rebateable. Therefore, this medication is not reimbursable.

☐ Please refer to the 'Exceeding Benzodiazepine Quantity Limits' criteria for to aid in the review of quantity limit override requests.

### DENIAL MESSAGE

☐ TBD

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360709

# ANTIBIOTICS – GENERAL INFORMATION

## INITIAL REQUEST OMISSION OF CULTURE AND SENSITIVITY REPORT

If you receive a request for a non-PDL antibiotic and the provider omits to fax in a culture and sensitivity report, please escalate the request to a pharmacist. Pharmacists, please consider appropriate preferred alternatives and request a copy of the culture and sensitivity report for further consideration of the Non-PDL antibiotic (Examples: Zyvox, Tygacil, etc.)

## SUBSEQUENT REQUEST OMISSION OF CULTURE AND SENSITIVITY REPORT

Upon the second request if the provider omits to fax in the culture and sensitivity report, please *do not deny* or **fax back another CIT**, please forward the request to a pharmacist. Please place in your clinical notes that the physician has omitted to fax in C/T result upon second request.

## DENIAL MESSAGE

☐    TBD




# ANTIBIOTICS – CEPHALOSPORINS

| Length of Authorization: | Date of Service (3-day range) |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? Acceptable reasons include
   - ☐ Allergy to medication formulation; i.e., dyes, fillers
   - ☐ If an allergy to the medication class, question request
   - ☐ Contraindication to all preferred medications
   - ☐ History of unacceptable side effects
2. Is the infection caused by an organism resistant to the preferred cephalosporin medications? If so, document and allow the prior authorization. **Note diagnosis, any culture, and sensitivity reports. (Refer to RPh for culture/sensitivity report clarification.)**
3. Has the Patient had a therapeutic trial (duration = 3 days) that has failed with at least **TWO** preferred cephalosporin medications? If so, document and allow the prior authorization.

## ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

A non-preferred medication which was initiated in the hospital may be authorized for the course of therapy.

## FIRST GENERATION

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cephalexin capsules (generic for Keflex®) | Cefadroxil (generic for Duricef®) |
|  | Cephalexin tablets 250mg, 500mg |
|  | Keflex® (*cephalexin*) |

## SECOND GENERATION

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cefprozil (generic for Cefzil®) | Cefaclor capsules and susp (generic for Ceclor®) |
| Cefuroxime Axetil (generic for Ceftin®) | Ceftin® (cefuroxime) |

## THIRD GENERATION

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cefdinir (generic for Omnicef®) | Cedax® (*ceftibuten*) |
| Suprax® (*cefixime*) oral suspension | Cefditoren (generic for Spectracef®) |
| Tazicef® (*ceftazidime*) | Cefpodoxime (generic for Vantin®) |
|  | Claforan® (*cefotaxime*) |
|  | Omnicef capsules and susp.® (*cefdinir*) |
|  | Spectracef® (*cefditoren pivoxil*) |
|  | Suprax® (*cefixime*) chewable tablets |

## FOURTH GENERATION

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cefepime | Cefepime-Dextrose IV piggyback |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



# ANTIBIOTICS – MACROLIDES

| | |
|---|---|
| **Length of Authorization:** | Date of Service (3 Day Range) |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include
   - ☐ Allergy to medication formulation (i.e., dyes, fillers)
   - ☐ If allergy to medication class, then question request
   - ☐ Contraindication to preferred medications
   - ☐ History of unacceptable side effects

2. Is the infection caused by an organism resistant to the preferred macrolide medications? If so, document and allow the prior authorized medication. Note diagnosis and any culture and sensitivity reports. **(Refer to RPh for culture/sensitivity report clarification.)**

3. Has the Patient had therapeutic trials (*duration = 3 days*) that have failed with at least **TWO** preferred macrolide medications? If so, document and allow the prior authorization.

## ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

If the Patient is completing a course of therapy with a non-preferred medication which was initiated in the hospital, you may authorize this medication for the course of therapy.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Azithromycin (generic for Zithromax®) | Biaxin® (*clarithromycin*) |
| Azithromycin 1gm powder packet (generic for Zithromax®) | Biaxin XL® (*clarithromycin XL*) |
| Clarithromycin (generic for Biaxin®) | EES 400 |
| Clarithromycin ER tab (generic for Biaxin®) | ERYC |
| Erythromycin EC 250mg capsules | EryPed Chew (200mg) |
| Erythromycin Estolate | EryPed Drops (100mg/2.5ml) |
| Erythromycin EC 500mg | EryPed Granules (200mg and 400mg) |
| Erythromycin w/Sulfisoxazole | EryPed Susp (200mg and 400mg) |
| Erythromycin Ethylsuccinate (EES susp/tabs) | Erytab EC |
| Erythromycin Base 250mg tablet | Erythrocin 250mg Filmtab |
| | Ketek® (*Telithromycin*) |
| | PCE 333 (*erythromycin*) |
| | Zithromax 1gm powder packet |
| | Zithromax® 250mg and 500mg tablets |
| | Zithromax 100mg/5ml suspension |
| | Zmax® (*azithromycin*) |



# ANTIBIOTICS – QUINOLONES

| Length of Authorization: | Date of Service (3-Day Range) |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include
   - ☐ Allergy to all preferred medications
   - ☐ Contraindication to all preferred medications
   - ☐ History of unacceptable side effects

2. Is the infection caused by an organism resistant to the preferred quinolone medications? If so, document and allow the prior authorization. Note diagnosis, any culture, and sensitivity reports. **(Refer to RPh for culture/sensitivity report clarification.)**

3. Has the Patient had therapeutic trials (duration = 3 days) of at least **TWO** preferred quinolone medications that have failed? If so, document and allow the prior authorization.

## ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

If the Patient is completing a course of therapy with a non-preferred medication, which was initiated in the hospital, you may authorize this medication for the course of therapy.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cipro® (*ciprofloxacin*) suspension<br>Only preferred for pts under 12 years old | Avelox® (moxifloxacin) I.V. |
| Ciprofloxacin tablets, injectable (generic for Cipro®) | Avelox® (*moxifloxacin*) tablets |
| Levofloxacin (generic Levaquin®) oral suspension<br>**(max age 11)** | Cipro XR® tablets (*ciprofloxacin*) |
| Levofloxacin (generic for Levaquin ®) tablets | Cipro® tablets (*ciprofloxacin*) |
| Levofloxacin - D5W (generic Levaquin®) sol'n | Ciprofloxacin ER tablets (generic for Cipro®) |
| | Ciprofloxacin XR 1000mg |
| | Factive® (*gemifloxacin*) [7/27] |
| | Floxin® (*ofloxacin*) |
| | Levaquin® (*levofloxacin*) tablets |
| | Levaquin® (*levofloxacin*) oral suspension<br>**(max age 11)** |
| | Levaquin® - D5W (levofloxacin) sol'n |
| | Levofloxacin (generic Levaquin®) vials for inj |
| | Noroxin® (*norfloxacin*) |
| | Ofloxacin (generic for Floxin®) |

[#/X] = quantity limit per X days

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria




Def_000360713

## ANTIBIOTIC – TOPICAL

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to a preferred medication? Acceptable reasons include
   - ☐ Allergy to at least two unrelated preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of unacceptable/toxic side effects to preferred medications
2. Has there been a failure to respond to a therapeutic trial of at least **TWO** preferred medications? **Document details**.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Mupirocin (generic Bactroban® ointment) [44/30] | Bacitracin |
| Bactroban® nasal ointment (mupirocin) [10 grams/30 days] | Bactroban® cream (*mupirocin*) [60 grams/30 days] |
| Bacitracin with Zinc | Bactroban® ointment (*mupirocin*) |
| | Centany® (generic for Mupirocin®) |
| | Gentamycin |

[#/X] = quantity limit per X days



# ANTICONVULSANTS – AUTO PA

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: AP: Anticonvulsants (75 / 2462 – GSN; 76 / 2641 – GSN) |

## APPROVABLE SEIZURE DIAGNOSIS CODES

| ICD-9 Code | Description | ICD-10 Code | Description |
|---|---|---|---|
| 310 – 310.9 | Brain Injury Syndromes | G25.3 | Myoclonus |
| 317 – 319 | Mental Retardation | ICD 10 Disease Group: G80 | Cerebral Palsy |
| 333.2 | Progressive Myoclonic (Familial) | ICD 10 Disease Group: G40 | Epilepsy |
| 343 – 343.9 | Mental Retardation | ICD 10 Disease Group: G45, G46 | Transient cerebral ischemic attacks and related syndromes |
| 345 – 345.91 | Epilepsy | ICD 10 Disease Block: I60-I69 | Cerebrovascular Disease |
| 434 – 438.89 | Cerebrovascular Disease (Stroke) | G90.1 | Familial dysautonomia [Riley –Day] |
| 742 – 742.9 | Congenital Structural Abnormalities of the Brain | ICD 10 Disease Block: Q00-Q07 | Congenital Malformations of the brain, spinal cord, nervous system |
| 780.31 – 780.33 | Convulsions | ICD 10 Disease Group: R56.00 | Convulsions, not elsewhere classified |
| 851 – 854.19 | Intracranial Injury | ICD 10 Disease Group: S06 | Intracranial Injury |
| 959.01 | Head injury, unspecified | T74.12XA, T74.12XD, T74.12XS, T74.4XXA, T74.4XXD, T74.4XXS, T76.12XA, T76.12XD, T76.12XS. | Child physical abuse, confirmed/suspected, initial encounter. Shaken infant syndrome, initial encounter |
| 995.54 – 995.55 | Child Abuse Syndromes (Including Shaken Baby) | ICD 10 Disease Group: F07, F48 | Personality change due to known physiological condition and non-psychotic mental disorders |
| | | ICD 10 Disease Block: F70 – F79 | Intellectual Disabilities |
| | | S09.8XXA, S09.8XXD, S09.8XXS, S09.90XD, S09.90XS | Other/unspecified injuries of the head, initial encounter |

## APPROVAL CRITERIA: AUTO PA EDIT

### ANTICONVULSANT DRUG LIST A

**Technicians:**
- ☐  Approve if you are provided (fax or phone) with any of the diagnoses in the "APPROVABLE SEIZURE DIAGNOSIS CODES" chart above. (AutoPA coding looks back 730 days in the Patient's medical history for a seizure diagnosis.)
- ☐  If the ICD-9/ICD-10 provided is not in the chart, then forward to a pharmacist.

**Pharmacists:**
- ☐  If no approvable ICD-9/ICD-10 code can be provided, then deny for **Recipient doesn't have a required diagnosis on file for this medication.** This is also the Transaction Message on denied claims where the system does not find an ICD code.

### ANTICONVULSANT DRUG LIST A – AUTO PA

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| N/A | Celontin® (Methsuximide) |
| | Gabitril® (Tiagabine) |
| | Peganone® (Ethotoin) |
| | Vimpat® (Lacosamide) |
| **CONTINUED ON NEXT PAGE** | |



*ANTICONVULSANTS – AUTO PA (CONTINUED)*

## ANTICONVULSANTS – LIST B

**Technicians**

- ☐ Approve if you are provided (fax or phone) with any of the diagnoses in the "APPROVABLE SEIZURE DIAGNOSIS CODES" chart on the previous page **and** if the patient has been on the same drug (HICL – different strength and brand or generic is okay).
- ☐ If the ICD-9/ICD-10 provided is not in the chart then forward to a pharmacist.
- ☐ If the ICD-9/ICD-10 provided is in the chart but the patient has not been on the same drug (HICL – different strength and brand or generic is okay) then forward to a pharmacist.

**Pharmacists**

- ☐ If no approvable ICD-9/ICD-10 code can be provided, then deny for **Recipient does not have a required diagnosis on file for this medication.** This is also the Transaction Message on denied claims where the system does not find an ICD code.
- ☐ If an approvable ICD-9/ICD-10 code is found but the patient has not been on the med within the last 365 days, then deny for **Recipient does not have required drug use supporting this medication.** This is also the Transaction Message on denied claims where the system does not find an ICD code.

## ANTICONVULSANTS DRUG LIST B – AUTO PA

| PREFERRED – NO PA REQUIRED | NON-PREFERRED– PA REQUIRED |
|---|---|
| Carbamazepine ER | Carbatrol |
| Carbamazepine IR | Depakene |
| Carbamazepine SR | Depakene syrup |
| Divalproex Sodium | Depakote/Depakote Sprinkle |
| Divalproex Sodium DR & ER | Depakote ER |
| Ethosuximide | Dilantin Infatab |
| Felbamate | Dilantin Suspension |
| Gabapentin caps/tabs | Dilantin/Phenytek |
| Gabapentin oral solution | Epitol® |
| Lamictal | Felbatol |
| Levetiracetam ☐ See directive below for Keppra/levetiracetam oral solution | Keppra solution (pricing verbiage please see miscellaneous section of criteria) |
| Levetiracetam ER | Keppra XR |
| Oxcarbazepine tabs & oral susp | Lamotrigine |
| Phenytoin chewable tabs; susp | Luminal |
| Phenytoin Sodium ER caps | Mysoline |
| Primidone | Neurontin |
| Topiramate tabs & sprinkles | Neurontin oral solution |
| Valproic Acid caps & soln | Tegretol, Tegretol XR |
| Valproate Sodium | Topamax |
| Zonisamide | Trileptal (approve in multiples of 250ml for suspension) |
| | Zarontin |
| | Zonegran |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    |    Page 71

*Florida MCOs Clinical Criteria*

Def_000360716

*ANTICONVULSANTS – AUTO PA (CONTINUED)*

### FOR DIAGNOSIS OTHER THAN CODES IN THE ABOVE TABLES ON THE FIRST PAGE (RPH ONLY)

If a Patient has a history of a trial with the generic equivalent or Brand anticonvulsant, the request may be considered based on the medical records submitted detailing failure on the generic or why the generic formulation cannot be considered. Otherwise, the pharmacist must deny with note indicating that the generic is preferred. (Please confirm that there is a generic equivalent).

### ANTICONVULSANT QUANTITY LIMIT (EFFECTIVE 01/05/2011)

- ☐ **88/280-HD:** All **88/280-HD** requests should be referred to a pharmacist for review.

  **Pharmacist:** If you receive an Anticonvulsant rejected claim for **88/280-HD**, please complete the following

  - ☐ The medications within the Anticonvulsants listing do not have a state quantity limit. This class only has an FDB (First DataBank) limit which will only reject for **88/280-HD**.
  - ☐ See the section elsewhere in the criteria document for **HIGH DOSE GUIDELINES**.

- ☐ **7001/76 or 2641/76**

  **Pharmacist:** If you receive an Anticonvulsant rejected claim for **7001/76 or 2641/76**, please complete the following:

  - ☐ Make sure the patient meets the criteria.
  - ☐ Check the PA history tab to see if there is an approved PA on file.
  - ☐ If PA is found, end the PA (which should kill any previous quantity limit rules) and have the provider reprocess the claim (the claim will now pay).
  - ☐ If there is no PA on file and the Anticonvulsant rejects for **7001-76 or 2461/76**, please notify Plan Admin.

### ANTICONVULSANT EARLY REFILL REJECTION (EFFECTIVE 08/02/2010)

Please approve request for ER override rejections for Brand Anticonvulsants if the provider states the recipient had an adverse reaction to the generic regardless of if there is a dosage increase or not. Please approve using the below information:

- ☐ Use the "MAP: Early Refill" initiative.
- ☐ Use the "Date of Service" PA reason code.
- ☐ Duration: DOS (3 days)
- ☐ Prior authorization request may be granted for a request by the Prescriber or Pharmacy.

  **Note:** Please verify the trial of the generic and the seizure diagnosis code.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360717

# ANTICONVULSANTS – NON AUTOPA

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

**NON-AUTO PA ANTICONVULSANTS**

| Preferred Generic – No PA Required | Non-Preferred Brand – PA Required | Comments |
|---|---|---|
| Clonazepam | Klonopin | Limit of #90 per 30 days (if Patient has seizure diagnosis code, system will bypass quantity limit.)<br>See Benzodiazepine quantity criteria to exceed limits of Clonazepam.<br>Deny request for Brand Klonopin if Change In Therapy is not accepted. |
| Diazepam | Valium | Limit of #120 per 30 days (see Benzodiazepine quantity criteria to exceed limits for Diazepam).<br>See specific criteria for Diastat.<br>Deny request for Brand Valium if Change In Therapy is not accepted. |
| Lorazepam | Ativan | Limit of #150 per 30 days (see Benzodiazepine quantity criteria to exceed limits for Lorazepam)<br>Deny request for Brand Ativan if Change In Therapy is not accepted. |
| Topiramate ER capsules | Qudexy XR | See specific criteria below for Qudexy XR |
| Valproic Acid | Stavzor Capsules | Deny request for Brand Stavzor if Change In Therapy is not accepted. |
| No generic available | Aptiom | See specific criteria below for Aptiom |
| No generic available | Banzel | See specific criteria below for Banzel |
| No generic available | Onfi | See specific criteria below for Onfi |
| No generic available | Fycompa | See specific criteria below for Fycompa |
| No generic available | Oxtellar XR | See specific criteria below for Oxtellar XR |
| No generic available | Potiga | See specific criteria below for Potiga |
| No generic available | Sabril | See specific criteria for Sabril |
| No generic available | Trokendi XR | See specific criteria below for Trokendi XR |

**CONTINUED ON NEXT PAGE**

 

Def_000360718

*ANTICONVULSANTS NON-AUTO PA (CONTINUED)*

## APTIOM® (ESLICARBAZEPINE)

| Length of Authorization: | Up to 12 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥18 years old.
- ☐ Patient must have a seizure diagnosis verified by supporting documentation or diagnoses codes.
- ☐ Patient must have a history of trial and failure of at least two preferred medications. Trial of oxcarbazepine (brand or generic) is required.
  - ☐ Failure may be identified by a history of breakthrough seizures while on a dose of oxcarbazepine within an optimized range of 1200 – 2400 mg/day.
  - ☐ Lack of response to therapy due to noncompliance *should not be considered* failure.
- ☐ *Hypersensitivity* (allergy) *or adverse response* to oxcarbazepine therapy is *not* a reason for approval. **The provider should try a different preferred agent.**
- ☐ Requests for neuralgia, bipolar disorder, or migraines must be referred to oxcarbazepine (brand or generic) or other preferred alternatives.

## BANZEL® (RUFINAMIDE)

| Length of Authorization: | Up to 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be > 1 year old
- ☐ Must have a diagnosis of Lennox-Gastaut Syndrome.
- ☐ Patients with a diagnosis of Lennox-Gastaut Syndrome must be currently on an antiepileptic regimen.
  - ☐ The regimen must include one of the following: a Valproate, Topamax, Clonazepam, or Lamictal.
- ☐ If a patient meets the age requirement, but does not have a diagnosis of Lennox Gastaut they:
  - ☐ Must have a diagnosis of seizures and medical documentation verifying a history of inadequately controlled seizures.
  - ☐ Must be on other anticonvulsant medication.
  - ☐ Banzel must be prescribed by a neurologist.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360719

*ANTICONVULSANTS NON-AUTO PA (CONTINUED)*

## CARBATROL®/EQUETRO® (CARBAMAZEPINE EXTENDED RELEASE)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

### *CARBATROL®*

- ☐ History of seizures
- ☐ Drug history within past 365 days of Carbatrol

    **Note:** Requests for 100mg and 300mg strengths of Carbatrol may be approved with a diagnosis of seizure or bipolar disorder (if the dose cannot be optimized to the 200 mg or 400 mg strength of the generic carbamazepine ER). All other Carbatrol requests should be declined with an informational referral to carbamazepine ER.

### *EQUETRO®*

- ☐ Diagnosis of Bipolar Disorder.
- ☐ All other diagnoses refer to carbamazepine ER or to a clinical pharmacist.

## FYCOMPA® (PERAMPANEL)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### WARNING: SERIOUS PSYCHIATRIC AND BEHAVIORAL REACTIONS

- ☐ Serious or life-threatening psychiatric and behavioral adverse reactions including aggression, hostility, irritability, anger, and homicidal ideation and threats have been reported in patients taking Fycompa.
- ☐ Providers should monitor patients for these reactions as well as for changes in mood, behavior, or personality that are not typical for the patient, particularly during the titration period and at higher doses.
- ☐ Fycompa should be reduced if these symptoms occur and should be discontinued immediately if symptoms are severe or are worsening.

### REVIEW CRITERIA

- ☐ Patient must be ≥12 years old
- ☐ Patient must have supporting documentation or diagnoses codes to verify a history of intractable (refractory) seizures.
- ☐ Patient must have a history of trial and failure of:
    - ☐ At least 2 concomitant Antiepileptic Drugs OR
    - ☐ At least 3 different Antiepileptic Drugs OR
    - ☐ History of Vagal Nerve Stimulator (VNS) implantation or lobectomy.

### DOSING & ADMINISTRATION

- ☐ Dosage: Start at 2mg at bedtime. May increase by increments of 2mg once daily at weekly intervals. For generalized tonic-clonic seizures, the maintenance dose is 8mg at bedtime. For partial-onset seizures, the maintenance dose range is 8mg-12mg.

Dosage Form Tablets: 2 mg, 4 mg, 6 mg, 8 mg, 10 mg, and 12 mg; 0.5mg/ml oral suspension

CONTINUED ON NEXT PAGE



Def_000360720

*ANTICONVULSANTS NON-AUTO PA (CONTINUED)*

## LAMICTAL XR® (LAMOTRIGINE) EXTENDED RELEASE TABLETS

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥13 years old
- ☐ Patient must have a seizure diagnosis verified by supporting documentation or billed diagnoses codes
- ☐ Patient must have a history of trial and failure of three preferred alternatives. Trial of lamotrigine (brand or generic) is required.
    - ☐ Failure may be identified by a history of breakthrough seizures while on dose within an optimized range (refer to prescribing information or information resource).
        - ☐ Hypersensitivity (allergy) or adverse response to lamotrigine therapy is not a reason for approval. The provider should try a different ingredient preferred agent.
    - ☐ Lack of response to therapy due to noncompliance should not be considered failure.
- ☐ Requests for neuralgia, bipolar disorder, or migraines must be referred to lamotrigine (brand or generic) or other preferred alternatives.

**Note:  Build PAs for generic Lamotrigine ER unless a request is received as Brand Medically Necessary on a Request for Multi-Source Brand prior authorization form for review.**

## ONFI® (CLOBAZAM)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥2 years old
- ☐ Must have a diagnosis of Lennox-Gastaut Syndrome.
- ☐ Patients with a diagnosis of Lennox-Gastaut Syndrome must be currently on an antiepileptic regimen
    - ☐ Regimen must include one the following: a Valproate, Clonazepam, Felbamate, Topamax, or Lamictal.
    - ☐ Must have trial and failure of two preferred alternatives.
- ☐ If a patient meets the age requirement, but does not have a diagnosis of Lennox Gastaut they:
    - ☐ Must have a diagnosis of seizures and medical documentation verifying a history of inadequately controlled seizures.
    - ☐ Must have a history of trial and failure of multiple (at least 3) anticonvulsant medications including benzodiazepines.
    - ☐ Onfi must be prescribed by a neurologist.
- ☐ Note: Onfi is a Medicare Part D exempt drug.

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360721

*ANTICONVULSANTS NON-AUTO PA (CONTINUED)*

## OXTELLAR XR® (OXCARBAZEPINE)

| | |
|---|---|
| **Length of Authorization:** | 12 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥6 years old
- ☐ Patient must have a seizure diagnosis verified by supporting documentation or patient health conditions
- ☐ Patient must have a history of trial and failure with three preferred alternatives. Trial of oxcarbazepine (brand or generic) is required.
  - ☐ Failure may be identified by a history of breakthrough seizures while on dose within an optimized range of 1200–2400mg/day (for adults) and approaching 60mg/kg/day (for children).
  - ☐ *Hypersensitivity* (allergy) *or adverse response* to oxcarbazepine therapy is *not* a reason for approval. The provider should try a different ingredient preferred agent.
  - ☐ Lack of response to therapy due to noncompliance *should not* be considered failure.
- ☐ Requests for neuralgia, bipolar disorder, or migraines must be referred to oxcarbazepine (brand or generic) or other preferred alternatives.

## POTIGA® (EZOGABINE)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Must have a diagnosis of seizures
  - ☐ Patient medical records or health conditions must indicate that the patient has had a baseline eye examination for *initiation of therapy. (Reviewer must indicate approximate date of exam.)*
    - ☐ If patient is blind, no examination history required.
    - ☐ For continuation of therapy, patient medical records or health conditions must indicate that the patient has received an eye examination within six months of last eye exam *(reviewer must document approximate date)*.
      - ☐ If no indication of eye examination found in submission or health conditions, the reviewer may approve Potiga for one month and request resubmission of documentation demonstrating recent history of eye examination

CONTINUED ON NEXT PAGE

 

Def_000360722

*ANTICONVULSANTS NON-AUTO PA (CONTINUED)*

## QUDEXY XR® (TOPIRAMATE) EXTENDED-RELEASE CAPSULES

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### CLINICAL NOTES

**QUDEXY XR is an antiepileptic drug indicated for:**

- ☐ Partial Onset Seizures or Primary Generalized Tonic-Clonic Seizures - initial monotherapy in patients 2 years of age and older with partial onset or primary generalized tonic-clonic seizures and adjunctive therapy in patients 2 years of age and older with partial onset or primary generalized tonic-clonic seizures

- ☐ Lennox-Gastaut Syndrome (LGS) - adjunctive therapy in patients 2 years of age and older with seizures associated with Lennox-Gastaut syndrome

### REVIEW CRITERIA

- ☐ Patient must be ≥ 2 years old for Lennox-Gastaut Syndrome or adjunctive therapy with partial onset or primary generalized tonic-clonic seizures

- ☐ Patient must be ≥ 10 years old for monotherapy with the diagnosis of partial onset or primary generalized tonic- clonic seizures

- ☐ Patient must have a history of trial and failure of three preferred alternatives. Trial of topiramate (brand or generic) is required.

- ☐ Requests for neuralgia, bipolar disorder, or migraines must be referred to topiramate or other preferred alternatives.

### DOSING AND ADMINISTRATION

- ☐ **Monotherapy in** partial onset seizures and primary generalized tonic-clonic seizures:
  - ☐ Adults and pediatric patients 10 years and older: 400 mg orally once daily

- ☐ Adjunctive Therapy:
  - ☐ Adults with partial onset seizures or LGS: 200-400 mg once daily
  - ☐ Adults with primary generalized tonic-clonic seizures: 400 mg once daily
  - ☐ Pediatric Patients 2 years and older with partial onset seizures, primary generalized tonic clonic seizures, LGS: 5 mg/kg to 9 mg/kg once daily

- ☐ Dosage Form:  25mg, 50mg, 100mg, 150mg, 200mg extended release capsules

- ☐ Capsules may be swallowed whole or opened and sprinkled on a spoonful of soft food.

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360723

## SABRIL® (VIGABATRIN)

| Length of Authorization: | 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Diagnosis of Refractory Complex Partial Seizures or Infantile Spasms.
- ☐ Beneficiaries with diagnosis of Refractory Complex Partial Seizures must be of the age 10 years or older and trial and failure of three preferred medications are required.
- ☐ Beneficiaries with diagnosis of Infantile Spasms must have an age of one month to two years.
- ☐ The prescribing provider must be a specialist in the neurology field of study.
- ☐ Must have official verification of compliance with the Sabril REMS Program:
  - ☐ Submit a copy of the completed SABRIL REMS Program/Parent/Legal Guardian-Physician Agreement Form.
  - ☐ Ensure that periodic vision monitoring, as described in the Prescribing Information, is performed on an ongoing basis for each patient (baseline, no later than 4 weeks after starting Sabril and at least every 3 months while on therapy. Vision testing is also recommended about 3 to 6 months after the discontinuation of Sabril therapy)

### DOSING

- ☐ **Refractory Complex Partial Seizures in pediatrics 10 to 16 years of age (25kg-60kg):** Initially 250 mg PO twice daily, may increase dose at weekly intervals. The recommended maintenance dose is 1000 mg twice daily. Patients weighing more than 60 kg should be dosed according to adult recommendations.
- ☐ **Refractory Complex Partial Seizures in >16 years of age**: Initially, 500 mg PO twice daily. Titrate the dose in 500 mg/day increments at weekly intervals depending on patient response; the recommended dose is 1.5 g PO twice daily. Use the lowest dose and shortest duration necessary to achieve cli nical goals.
- ☐ **Vigabatrin** should be discontinued if a significant clinical response is not achieved within 3 months of initiation or if clinical failure is obvious earlier.
- ☐ **Infantile Spasms**: Initially, 50 mg/kg/day PO given in 2 divided doses. Titrate the dose in 25 —50 mg/kg/day increments every 3 days as needed for clinical response; do not exceed 150 mg/kg/day. Use the lowest dose and shortest duration necessary to achieve clinical goals. **Vigabatrin should be discontinued if a significant clinical response is not achieved within 2 to 4 weeks of initiation or if clinical failure is obvious earlier**.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360724

## TROKENDI XR® (TOPIRAMATE) EXTENDED-RELEASE CAPSULES

| | |
|---|---|
| **Length of Authorization:** | Up to 12 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥6 years old
- ☐ Patient must have a seizure diagnosis verified by supporting documentation or diagnoses codes
- ☐ Patient must have a history of trial and failure of three preferred alternatives. Trial of topiramate (brand or generic) is required.
    - ☐ Failure may be identified by a history of breakthrough seizures while on dose within an optimized range of 200 to 400 mg/day (for adults) and 5 to 9 mg/kg/day (for children).
    - ☐ *Hypersensitivity* (allergy) *or adverse response* to topiramate therapy is **not** a reason for approval. **The provider should try a different ingredient preferred agent.**
    - ☐ Lack of response to therapy due to noncompliance **should not** be considered failure.
- ☐ Requests for neuralgia, bipolar disorder, or migraines must be referred to topiramate or other preferred alternatives.

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

Florida MCOs Clinical Criteria



## ANTIDEPRESSANTS – SSRIS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: Antidepressants: Age 0-5 Years (60 / 50068 – GSN; 60 / 2193 – GSN; 76 / 2641 –GSN) |
| | PDL: Non-Preferred Drug Override (75/2462 – GSN; 76/2641 – GSN; 75/31004 – GSN) |
| | **MAP**: Quantity Limits: IE 7001 (76 / 7001 – GSN) |
| **Fax Form:** | Antidepressant (< 6 years of age) [REQUIRED for these ages] |

### NOTE

*Antidepressant medications for patients < 6 years old require prior authorization.*
*Escalate all requests for antidepressant medications for patients < 6 years of age directly to a pharmacist for account-level review c/o Dennis Bibbs. Be prepared to provide Dennis with a copy of any associated documentation.*

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? **Document clinically compelling information**. Acceptable reasons include
   - ☐ Allergy to preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of a serious reaction (e.g., thoughts of suicide, seizures, etc.) to preferred medications
2. The requested medication may be approved if *both* of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial each of at least **TWO** preferred medications; **AND**
   - ☐ The requested medication's corresponding preferred generic (if a generic is available) has been attempted and failed or is contraindicated.

**\*MAOIs:** If the Patient is taking a MAOI med (Monoamine Oxidase Inhibitors)\* - all SSRIs are contraindicated.
   - ☐ Emsam Transdermal Patch® (Selegiline);
   - ☐ Marplan tablets® (Isocarboxazid);
   - ☐ Nardil® (Phenelzine);
   - ☐ Parnate® (Tranylcypromine)

| PREFERRED GENERIC – NO PA REQUIRED | NON-PREFERRED BRAND – PA REQUIRED |
|---|---|
| Citalopram (generic for Celexa) | Celexa® (citalopram) |
| Citalopram solution [30ml/day] (max age 11) | Escitalopram solution (gen for Lexapro®) [20ml/day] (max age 11) |
| Escitalopram (generic for Lexapro®) | Fluoxetine tablets, 10mg, 20mg, 60mg |
| Fluoxetine (generic for Prozac) capsules | Fluoxetine Delayed Release capsules, 90mg |
| Fluoxetine (generic for Prozac) oral soln (max age 11) | Lexapro® (escitalopram) |
| Fluvoxamine (generic for Luvox) | Luvox CR® (fluvoxamine) |
| Lexapro® solution [20ml/day] (max age 11) | Paroxetine Extended Release (generic for Paxil CR®) |
| Paroxetine (generic for Paxil) | Paxil suspension (max age 11) |
| Sertraline (generic for Zoloft) | Paxil CR® (paroxetine) |
| Sertraline (generic for Zoloft®) oral concentrate | Pexeva® (paroxetine) |
| | Prozac® (fluoxetine) |
| | Prozac Weekly® (fluoxetine) – limit 4 per 30 days (7001) |
| | Sarafem® |
| | Zoloft® (sertraline) |

For Qty and Age restrictions, please remember to check the Summary of Drug Limitations.

 
Def_000360726

# ANTIDEPRESSANTS – OTHER

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | MAP: Antidepressants: Age 0-5 Years (60 / 50068 – GSN; 60 / 2193 – GSN; 76 / 2641 –GSN)<br>PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| Fax Form | Antidepressant (< 6 years of age) [REQUIRED for these ages] |

NOTE

*Antidepressant medications for patients < 6 years old require prior authorization.*
*Escalate all requests for antidepressant medications for patients < 6 years of age directly to a pharmacist for account-level review c/o Dennis Bibbs. Be prepared to provide Dennis with a copy of any associated documentation.*

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? **Document clinically compelling information.** Acceptable reasons include
   - ☐ Allergy to preferred
   - ☐ Contraindication to or drug-to-drug interaction with preferred
   - ☐ History of a serious reaction (e.g., thoughts of suicide, seizures, etc.) to preferred medications
2. The requested medication may be approved if **both** of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial each of at least **TWO** preferred medications; AND
   - ☐ The requested medication's corresponding preferred generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED GENERIC – NO PA REQUIRED | NON-PREFERRED BRAND – PA REQUIRED |
|---|---|
| Bupropion IR (generic for Wellbutrin®) | Aplenzin® (bupropion extended release tablets) (See specific criteria below) |
| Bupropion SR (generic for Wellbutrin SR®) | Brintellix® (desvenlafaxine) AUTO PA<br>(See specific criteria below) |
| Bupropion XL (generic for Wellbutrin XL®) | Budeprion XL (generic for Wellbutrin SR®) |
| Duloxetine (generic for Cymbalta®) | Cymbalta® (*duloxetine*) |
| Mirtazapine (generic for Remeron®) | Effexor® (*venlafaxine*)* |
| Mirtazapine solutab (generic for Remeron Solutab®) [*15mg] | Effexor XR® (*venlafaxine ER*)* |
| Trazodone (generic for Desyrel®) | Emsam® Patch (*selegiline*) |
| Venlafaxine (generic for Effexor®)* | Forfivo XL® (bupropion extended release) |
| Venlafaxine ER **capsules** (generic for Effexor XR®)* | Khedezla ER® (desvenlafaxine) |
| Viibryd® (vilazodone) | Nefazodone (generic for Serzone®) |
| | Parnate® (tranylcypromine) |
| | Pristiq® (desvenlafaxine) |
| | Remeron® (tablets and solutabs) |
| | Tranylcypromine (generic for Parnate®) |
| | Venlafaxine ER tablets* |
| | Wellbutrin SR® (*bupropion SR*) |
| | Wellbutrin XL® (*bupropion XL*) |

*Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: Dose Optimization initiative.

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360727

*ANTIDEPRESSANTS – OTHER (CONTINUED)*

## APLENZIN® (BUPROPION HYDROBROMIDE, EXTENDED RELEASE)

| | |
|---|---|
| **Length of Authorization:** | One year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Antidepressant (< 6 years of age) [REQUIRED for these ages] |

### NOTE

*Antidepressant medications for patients < 6 years old require prior authorization.*
*Escalate all requests for antidepressant medications for patients < 6 years of age directly to a pharmacist for account-level review c/o Dennis Bibbs. Be prepared to provide Dennis with a copy of any associated documentation.*

### APPROVAL CRITERIA *(ALL OF THE FOLLOWING MUST BE TRUE)*:

#### INITIATION OF THERAPY

- ☐ Patient must be ≥18 years old **AND**
- ☐ Patient must have a confirmed diagnosis of Major Depressive Disorder or Seasonal Affective Disorder **AND**
- ☐ Trial and failure of at least two other preferred antidepressants within the last 365 days, at least one of which was a preferred bupropion hydrochloride product and claims history documents a minimum of at least two consecutive fills (60-day trial) of the preferred antidepressants.

#### CONTINUATION OF THERAPY

- ☐ Patient continues to meet all of the initial criteria
- ☐ Claims history indicate patient is compliant with Aplenzin
- ☐ Clinical notes document improvement in patient symptoms

CONTINUED ON NEXT PAGE

 

*ANTIDEPRESSANTS – OTHER (CONTINUED)*

## BRINTELLIX® (VORTIOXETINE)

| | |
|---|---|
| Length of Authorization: | One year |
| Initiative: | MAP: AP: Brintellix (75 / 31003 – NDC-9; 75 / 31006 – NDC-9; 75 / 31008 – NDC-9; 76 / 2641 – NDC-9; 76 / 7001 – NDC-9) |
| Fax Form | Antidepressant (< 6 years of age) [REQUIRED for these ages] |

### NOTE

*Antidepressant medications for patients < 6 years old require prior authorization.*
*Escalate all requests for antidepressant medications for patients < 6 years of age directly to a pharmacist for account-level review c/o Dennis Bibbs. Be prepared to provide Dennis with a copy of any associated documentation.*

### APPROVAL CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE):

**INITIATION OF THERAPY:**
- ☐ Patient must be ≥18 years old
- ☐ Patient must have a confirmed diagnosis of depression
- ☐ Trial and failure with a minimum of two other antidepressant drugs within the past 365 days.
  - ☐ One of these two antidepressants must have been in the SSRI class.
  - ☐ Claims history documents a minimum of at least 2 consecutive fills (60 day trial) of the SSRI.
    (*Failure can be defined as inefficacy or intolerability, **not** non-compliance*)

**CONTINUATION OF THERAPY (General)**
- ☐ Must have recent claims history (within previous 3 months) of Brintellix and documentation of clinical improvement including stabilization.

**CONTINUATION OF THERAPY (Post in-patient treatment)**
- ☐ For therapy initiated in an in-patient treatment center, approve for 1 year. CoT (General) applies thereafter.

### REFERENCE CHART

| REFERENCE CHART | | | | |
|---|---|---|---|---|
| **(SSRIs)** | **(SNRIs)** | **Tricyclics** | **MAOIs** | **Others** |
| ☐ Citalopram (Celexa)<br>☐ Escitalopram (Lexapro)<br>☐ Fluoxetine (Prozac)<br>☐ Fluvoxamine (Luvox)<br>☐ Paroxetine (Paxil)<br>☐ Sertraline (Zoloft) | ☐ Venlafaxine (Effexor)<br>☐ Desvenlafaxine (Pristiq, Khedezla)<br>☐ Duloxetine (Cymbalta) | ☐ Amitriptyline (Elavil)<br>☐ Protriptyline (Vivactil)<br>☐ Clomipramine (Anafranil)<br>☐ Doxepin (Sinequan)<br>☐ Imipramine (Tofranil)<br>☐ Nortriptyline (Pamelor)<br>☐ Desipramine (Norpramin)<br>☐ Amoxapine<br>☐ Maprotiline (Ludiomil) | ☐ Isocarboxazid (Marplan)<br>☐ Phenelzine (Nardil)<br>☐ Tranylcypromine (Parnate) | ☐ Mirtazapine (Remeron)<br>☐ Bupropion (Wellbutrin)<br>☐ Trazodone (Desyrel)<br>☐ Vilazodone (Viibryd)<br>☐ Nefazodone (Serzone) |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360729

## ANTIDEPRESSANTS – OTHER (CONTINUED)

### BRINTELLIX – AUTO PA

| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| Step Therapy for Brintellix<br><br>Automated PA approval satisfies non-PDL edit<br><br>(added 4-2-2015) | **Generic Name** | **Brand Name** | **Drug Code** | **Step1:** If the incoming claim is for Brintellix <Brintellix Drug List>, look back in the medical claims history 730 days for ICD9 296.2, ICD 10 Disease Group: F32 (major depressive disorder – single episode), ICD9: 296.3, ICD 10 Disease Group: F33 (major depressive disorder – recurrent episodes). If found, proceed to step 2. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: "M/I Diagnosis Code."<br>**Step 2:** If incoming claim is for Brintellix <Brintellix Drug List>, look back 180 days in patient's drug history for a claim in <Brintellix Drug List>, If found: CLAIM PAYS. Otherwise, Proceed to Step 3.<br>**Step 3:** If incoming claim is for Brintellix <Brintellix Drug List>, look back 180 days in the patient's drug history for 1 claim of a **generic** SSRI <SSRI> list and a day supply > 24. If found, proceed to step 4. Otherwise, deny for NCPDP EC 75 with supplemental message: *"missing prerequisite drug therapy."*<br>**Step 4:** If incoming claim is for Brintellix <Brintellix Drug List>, look back 180 days in the patient's drug history for 1 claim of other **generic** antidepressant <other antidepressant list> and a day supply >24. If found: **CLAIM PAYS.** Otherwise, deny for NCPDP EC 75 with supplemental message: *"missing prerequisite drug therapy."*<br>**Quantity and age limitations are not a part of the automated prior authorization. (Max quantity = 1 per day; Minimum age = 18 years)<br>**Note**: The meds below do not have an FDA indication for depression thus were omitted from the automation: |
| | **Brintellix List** | | | |
| | vortioxetine hydrobromide | Brintellix | HICL = 040637 | |
| | **SSRI LIST** | | | |
| | Citalopram hydrobromide | Celexa | HICL= 010321 and generic drug name = 1 | |
| | Escitalopram oxalate | Lexapro | HICL =024022 and generic drug name = 1 | |
| | Fluoxetine HCL | Prozac | HICL = 001655 (excluding GSN 046219, 046216, 065296 – Sarafem) and generic drug name = 1 | |
| | Paroxetine/ER HCL | Paxil, Paxil CR | HICL =007344and generic drug name = 1 | |
| | Paroxetine Mesylate | Pexeva | HICL =025796 (excluding GSN 071167 – Brisdelle) and generic drug name = 1 | |
| | Sertraline HCL | Zoloft | HICL = 006324 and generic drug name code = 1 | |
| | **Other Antidepressants List** | | | |
| | Bupropion Hydrobromide ER | Aplenzin | HICL = 036156 and generic drug name code = 1 | |
| | Bupropion HCL/SR/XL | Wellbutrin /SR/XL, Budeprion SR/XL | HICL = 001653 (excluding GSN 031439-Buproban/ Zyban) and generic drug name code = 1 | |
| | Nefazodone HCL | Serzone | HICL = 009612 and generic drug name code = 1 | |
| | Vilazodone | Viibryd | HICL = 037597 and generic drug name code = 1 | |

 

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | **Antipsychotic/Antidepressant Combinations** | | | |
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | Amitriptyline/chlordiazepoxide | Limbitrol | HICL = 001656 and generic drug name code = 1 | |
| | Amitriptyline/perphenazine | Etrafon, Triavil | HICL = 013819 and generic drug name code = 1 | |
| | Olanzapine/fluoxetine | Symbyax | HICL = 025800 and generic drug name code = 1 | |
| | **Heterocyclics** | | | |
| | Amoxapine | N/A | HICL = 001648 and generic drug name code = 1 | |
| | Maprotiline HCL | Ludiomil | HICL = 001651 and generic drug name code = 1 | |
| | Mirtazapine | Remeron | HICL = 011505 and generic drug name code = 1 | |
| | Trazodone HCL/ER | Desyrel, Oleptro ER | HICL = 001652 and generic drug name code = 1 | |
| | **MAOIs** | | | |
| | Isocarboxazid | Marplan | HICL = 001638 and generic drug name code = 1 | |
| | Phenelzine sulfate | Nardil | HICL = 001639 and generic drug name code = 1 | |
| | Tranylcypromine sulfate | Parnate | HICL = 001640 and generic drug name code = 1 | |
| | Selegiline HCL | Emsam | HICL = 033510 and generic drug name code = 1 | |
| | **SNRIs** | | | |
| | Desvenlafaxine ER | Khedezla | HSN = 040202 and generic drug name code = 1 | |
| | Desvenlafaxine succinate ER | Pristiq ER | HSN = 035420 and generic drug name code = 1 | |
| | Desvenlafaxine fumarate | N/A | HSN = 040692 and generic drug name code = 1 | |
| | Duloxetine HCL DR | Cymbalta | HICL = 026521 and generic drug name code = 1 | |
| | Levomilnacipran | Fetzima | HICL = 040632 and generic drug name code = 1 | |
| | Venlafaxine/ER HCL | Effexor, Effexor XR | HICL = 008847 and generic drug name code = 1 | |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



| Edit | Drugs | | | Steps |
|------|-------|---|---|-------|
| | **TCAs** | | | |
| | Amitriptyline HCL | Elavil | HICL = 001643 and generic drug name code = 1 | |
| | Desipramine HCL | Norpramin | HICL = 001645 and generic drug name code = 1 | |
| | Doxepin HCL | Silenor, Sinequan | HICL = 001650 (excluding GSN 021715-Prudoxin/Zonalon cream) and generic drug name code = 1 | |
| | Imipramine HCL | Tofranil | HICL = 001641 and generic drug name code = 1 | |
| | Imipramine pamoate | Tofranil PM | HICL = 001642 and generic drug name code = 1 | |
| | Nortriptyline HCL | Aventyl, Pamelor | HICL = 001644 **and generic drug name code = 1** | |
| | Protriptyline HCL | Vivactil | HICL = 001646 **and generic drug name code = 1** | |
| | Trimipramine maleate | Surmontil | HICL = 001649 **and generic drug name code = 1** | |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA   |   Page 87

Florida MCOs Clinical Criteria

Def_000360732

## FETZIMA® (LENOMILNACIPRAN) EXTENDED-RELEASE CAPSULES

| | |
|---|---|
| **Length of Authorization:** | One year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form** | Antidepressant (< 6 years of age) [REQUIRED for these ages] |

### NOTE

*Antidepressant medications for patients < 6 years old require prior authorization.*
*Escalate all requests for antidepressant medications for patients < 6 years of age directly to a pharmacist for account-level review c/o Dennis Bibbs. Be prepared to provide Dennis with a copy of any associated documentation.*

### APPROVAL CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE):

**INITIATION OF THERAPY:**

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a confirmed diagnosis of depression
- ☐ Trial and failure with a minimum of two other antidepressant drugs within the past 365 days.
  - ☐ One of these two antidepressants must have been in the SNRI class; **AND**
  - ☐ Claims history documents a minimum of at least 2 consecutive fills (60-day trial) of the SNRI.
    (*Failure can be defined as inefficacy or intolerability, **not** non-compliance.*)

**CONTINUATION OF THERAPY (General)**

- ☐ Must have recent claims history (within previous 3 months) of Fetzima and documentation of clinical improvement including stabilization.
- ☐ CONTINUATION OF THERAPY (Post in-patient treatment).
- ☐ For therapy initiated in an in-patient treatment center, approve for 1 year. CoT (General) applies thereafter.

### REFERENCE CHART

| REFERENCE CHART | | | | |
|---|---|---|---|---|
| **(SSRIs)** | **(SNRIs)** | **Tricyclics** | **MAOIs** | **Others** |
| ☐ Citalopram (Celexa) | ☐ Venlafaxine (Effexor) | ☐ Amitriptyline (Elavil) | ☐ Isocarboxazid (Marplan) | ☐ Mirtazapine (Remeron) |
| ☐ Escitalopram (Lexapro) | ☐ Desvenlafaxine (Pristiq, Khedezla) | ☐ Protriptyline (Vivactil) | ☐ Phenelzine (Nardil) | ☐ Bupropion (Wellbutrin) |
| ☐ Fluoxetine (Prozac) | ☐ Duloxetine (Cymbalta) | ☐ Clomipramine (Anafranil) | ☐ Tranylcypromine (Parnate) | ☐ Trazodone (Desyrel) |
| ☐ Fluvoxamine (Luvox) | | ☐ Doxepin (Sinequan) | | ☐ Vilazodone (Viibryd) |
| ☐ Paroxetine (Paxil) | | ☐ Imipramine (Tofranil) | | ☐ Nefazodone (Serzone) |
| ☐ Sertraline (Zoloft) | | ☐ Nortriptyline (Pamelor) | | |
| | | ☐ Desipramine (Norpramin) | | |
| | | ☐ Amoxapine | | |
| | | ☐ Maprotiline (Ludiomil) | | |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360733

## ANTIDEPRESSANTS – OTHER (CONTINUED)

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Step therapy for Pristiq ER. Automated PA approval satisfies non-PDL edit (updated 04/02/2015) | **Generic Name** | **Brand Name** | **Drug Code** | Step 1: If incoming claim is for Pristiq <Pristiq ER List>, look back in the medical claims history 730 days for ICD9 296.2, ICD 10 Disease Group: F32 (major depressive disorder – single episode), ICD9: 296.3, ICD 10 Disease Group: F33 (major depressive disorder – recurrent episodes). If found, PROCEED TO STEP 2. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message: "M/I Diagnosis Code."
Step 2: If incoming drug is for Pristiq ER <Pristiq ER List>, look back 180 days in the patient's drug history for a claim in <Pristiq ER List>, If found: CLAIM PAYS. Otherwise, Proceed to step 3.
Step 3: Look back 180 days in the patient's drug history for a claim in <venlafaxine/er/XR list> and a day supply >/= 24. If found: PROCEED TO STEP 4. Otherwise, deny for NCPDP EC 75 with supplemental message: "missing prerequisite drug therapy"
Step 4: Look back 180 days in the patient's drug history for a claim in <Other Antidepressant List> and a day supply >/= 24. If found: CLAIM PAYS. Otherwise, deny for NCPDP EC 75 with supplemental message: "missing prerequisite drug therapy"
Note:
The meds below do not have an FDA indication for depression thus were omitted from the automation . |
| | **Pristiq ER List** | | | |
| | Desvenlafaxine succinate ER | Pristiq ER | HICL = 035420 | |
| | **Venlafaxine/ Desvenlafaxine ER/XR List** | | | |
| | Desvenlafaxine ER | Khedezla | HICL = 040202 | |
| | Desvenlafaxine fumarate | N/A | HICL = 040692 | |
| | Venlafaxine/ER HCL | Effexor, Effexor XR | HICL =008847 | |
| | **Other Antidepressants List** | | | |
| | Bupropion Hydrobromide ER | Aplenzin | HICL = 036156 | |
| | Bupropion HCL/SR/XL | Wellbutrin /SR/XL, Budeprion SR/XL, Forfivo XL | HICL = 001653 (excluding GSN 031439-Buproban/ Zyban) | |
| | Nefazodone HCL | Serzone | HICL = 009612 | |
| | Vilazodone HCL | Viibryd | HICL = 037597 | |
| | vortioxetine hydrobromide | Brintellix | HICL = 040637 | |
| | **Heterocyclics** | | | |
| | Amoxapine | N/A | HICL = 001648 | |
| | Maprotiline HCL | Ludiomil | HICL = 001651 | |
| | Mirtazapine | Remeron | HICL = 011505 | |
| | Trazodone HCL/ER | Desyrel, Oleptro ER | HICL = 001652 | |
| | **MAOIs** | | | |
| | Isocarboxazid | Marplan | HICL = 001638 | |
| | Phenelzine sulfate | Nardil | HICL = 001639 | |
| | Tranylcypromine sulfate | Parnate | HICL = 001640 | |
| | Selegiline HCL | Emsam | HICL = 033510 | |
| | **SNRIs** | | | |
| | Duloxetine HCL DR | Cymbalta | HICL = 026521 | |
| | Levomilnacipran | Fetzima | HICL = 040632 | |

 

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| | **Generic Name** | **Brand Name** | **Drug Code** | |
| | **SSRIs** | | | |
| | Citalopram hydrobromide | Celexa | HICL = 010321 | |
| | Escitalopram oxalate | Lexapro | HICL = 024022 | |
| | Fluoxetine HCL | Prozac, Prozac Weekly | HICL = 001655 (excluding GSN 046216, 046219, 065296 –Sarafem) | |
| | Paroxetine/ER HCL | Paxil, Paxil CR | HICL = 007344 (excluding GSN 071167 – Brisdelle) | |
| | Paroxetine Mesylate | Pexeva | HICL = 025796 | |
| | Sertraline HCL | Zoloft | HICL = 006324 | |
| | **TCAs** | | | |
| | Amitriptyline HCL | Elavil | HICL = 001643 | |
| | Desipramine HCL | Norpramin | HICL = 001645 | |
| | Doxepin HCL | Silenor, Sinequan | HICL = 001650 (excluding GSN 021715-Prudoxin/Zonalon cream) | |
| | Imipramine HCL | Tofranil | HICL = 001641 | |
| | Imipramine pamoate | Tofranil PM | HICL = 001642 | |
| | Nortriptyline HCL | Aventyl, Pamelor | HICL = 001644 | |
| | Protriptyline HCL | Vivactil | HICL = 001646 | |
| | Trimipramine maleate | Surmontil | HICL = 001649 | |
| | **Antipsychotic/Antidepressant Combinations** | | | |
| | Amitriptyline/ chlordiazepoxide | Limbitrol | HICL = 001656 | |
| | Amitriptyline/ perphenazine | Etrafon, Triavil | HICL = 013819 | |
| | Olanzapine/fluoxetine | Symbyax | HICL = 025800 | |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360735

## ANTIFUNGALS

| | |
|---|---|
| **Length of Authorization:** | For the duration of the prescription up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | MAP: Quantity Limits: IE 7001 (76 / 7001 – GSN) |

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? Acceptable reasons include

   ☐ Allergy to preferred medications.

   ☐ Contraindication to or drug-to-drug interaction with preferred medications

   ☐ History of a serious reaction (e.g., anaphylaxis, thrombocytopenia, etc.) to preferred medications

2. The requested medication may be approved if **both** of the following are true:

   ☐ If there has been a therapeutic failure to no less than a one-week trial of at least TWO preferred medication(s); **AND**

   ☐ The requested medication's corresponding preferred generic (if a generic is available) has been attempted and failed or is contraindicated. **Document details**.

### ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

☐ If the Patient is completing a course of therapy with a non-preferred medication, initiated in the hospital, or if the patient has just become FCA eligible and is already on a course of treatment with a non-preferred medication, approve the prior authorization.

☐ Technicians: If the request is for a non-fungal diagnosis or if there is any uncertainty about the request based on the diagnosis submitted, please refer case to the Pharmacist.

### MEDICATION-SPECIFIC INFORMATION TO AID IN THE FINAL DECISION

**Itraconazole** may be approved for 6 months (unless noted) if:

☐ Diagnosis is Febrile neutropenia

☐ Diagnosis is Aspergillus

☐ Diagnosis is Blastomycosis

☐ Diagnosis is Histoplasmosis

☐ Diagnosis is Cryptococcosis

☐ Diagnosis is Coccidiomycosis

☐ Diagnosis is Oropharyngeal/esophageal candidiasis

☐ Diagnosis is Any candida krusei infection

☐ Diagnosis is Any other **systemic** fungal infections including (but not limited to): Chronic mucocutaneous candidiasis, Allescheriosis, Chromomycosis, Paracoccidioidomycosis, Sporotrichosis

**CONTINUED ON NEXT PAGE**

---

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

**Def_000360736**

*ANTIFUNGALS (CONTINUED)*

## MEDICATION-SPECIFIC INFORMATION TO AID IN THE FINAL DECISION *(CONTINUED)*

**Noxafil®** may be approved for length of therapy or up to 1 year if any of the following:

- ☐ Used for preventative (prophylactic) therapy for or treatment of Invasive Aspergillus
- ☐ Diagnosis of **Candida**
- ☐ Patient is immunocompromised
- ☐ Diagnosis of graft-versus-host disease (GVHD)
- ☐ Patient has a hematologic malignancy (a cancer of the blood, bone marrow, or lymph nodes)
- ☐ Patient has prolonged neutropenia from chemotherapy
- ☐ Diagnosis of **Zygomycosis**
- ☐ Diagnosis of **Fusariosis**
- ☐ Patient has another fungal infection or mold
- ☐ Infection is refractory or resistant to itraconazole or voriconazole, or patient has a contraindication to itraconazole or voriconazole

**Voriconazole** may be approved for up to 6 months (unless specified) if:

- ☐ Diagnosis of Invasive Aspergillosis
- ☐ Diagnosis of a fungal infection caused by an S. apiospermum or Fusarium species, including F. solani, Approve x length of therapy requested, up to 1 year
- ☐ Patient has a fungal infection or mold (e.g., Exserohilum rostratum) related infection acquired via contaminated intrathecal steroid injections
- ☐ Used as part of standard antifungal regimen in neutropenic patients that have been febrile, Approve x length of therapy requested, up to 1 year
- ☐ Patient has other fungal infections that are not responding to or are resistant to other triazole agents (e.g., fluconazole, ketoconazole, itraconazole)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Clotrimazole Troche | Ancobon® (*flucytosine*) |
| Fluconazole susp (generic for Diflucan) | Diflucan® tablets and susp (*fluconazole*) |
| Fluconazole tablets (generic for Diflucan) | Grifulvin V® tablets (*griseofulvin*) |
| Griseofulvin V susp (generic for Gris-PEG & Grifulvin-V) | Gris-PEG® (*griseofulvin*) |
| Nystatin | Itraconazole (generic for Sporanox) |
| Terbinafine (generic for Lamisil) [84/365] | Ketoconazole (generic for Nizoral) |
| | Lamisil Granules® (*terbinafine*) [84/365] |
| | Nizoral® (*ketoconazole*) |
| | Noxafil® (*posaconazole*) |
| | Sporanox® (*itraconazole*) [84/365] |

[#/X] = quantity limit per X days

CONTINUED ON NEXT PAGE



*ANTIFUNGALS (CONTINUED)*

### ADDITIONAL CLINICAL INFORMATION TO AID IN FINAL DECISION

Please note that *Griseofulvin* and *Terbinafine* are the only FDA-approved prescription medications used to treat **Tinea Capitis**.

### ORAVIG® (MICONAZOLE) BUCCAL TABLETS

| | |
|---|---|
| Length of Authorization: | 14 days |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

PDL Criteria Do Not Apply

☐ Recipient must be > 16 years of age.

☐ Must have a confirmed diagnosis of oropharyngeal candidiasis.

☐ Must have a failed trial of a minimum of two other antifungal agents indicated for treatment of oropharyngeal candidiasis (clotrimazole troche, fluconazole suspension or tablets, or nystatin oral suspension) within the time span of the currently existing infection.

☐ **Note**: If a Recipient has a hypersensitivity to other azole antifungals, then a hypersensitivity to Oravig is highly likely. In such cases, the Provider should be informed that nystatin oral suspension is a preferred product.

CONTINUED ON NEXT PAGE

 

Def_000360738

## VFEND® (VORICONAZOLE)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 90 days (see the note below for extended therapy requests) |
| **Initiative:** | MAP: Vfend (75 / 2462 – GSN; 76 / 2461 – GSN) |
| **Fax Form** | Vfend [REQUIRED] |

### APPROVED INDICATIONS / REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

#### *INVASIVE ASPERGILLOSIS*

- ☐ The "Invasive Aspergillosis" diagnosis must be checked.
- ☐ **Initial treatment** will be approved for **1 month** in patients suspected of having a life-threatening invasive Aspergillus infection that meet the following criteria:
    - ☐ Have a diagnosis indicating they are immunocompromised or are currently receiving immunosuppressive drugs, **AND**
    - ☐ Patient has clinical manifestations (symptoms, signs, and radiological features) compatible with the diagnosis of invasive aspergillosis. (**Supporting documentation must accompany request.**)
- ☐ The **remaining 60 days of therapy** may be granted upon receipt of a positive **Platelia Aspergillus EIA test** (detects circulating galactomannan antigen), biopsy, or culture. A copy of the original lab results is required.
- ☐ New test results must accompany request for continuation of therapy **after initial 90 days of therapy**.

#### *TREATMENT FAILURES*

- ☐ Patient must have documented treatment failure with one or more of the following (except in the case of invasive aspergillosis):
    - ☐ Amphotericin B (Abelcet®, Fungizone®)
    - ☐ Fluconazole (Diflucan®)
    - ☐ Ketoconazole (Nizoral®)

| Indication | PDL Alternatives (Current December 2007) |
|---|---|
| Invasive Aspergillosis | Abelcet, amphotericin B, Fungizone |
| Candidemia in non-neutropenic patients | Abelcet, amphotericin B, fluconazole, Fungizone |
| Candidiasis of the Esophagus | Abelcet, amphotericin B, fluconazole, Fungizone, Ketoconazole |
| Disseminated candidiasis of the skin, and infections in the bladder wall, abdomen, kidney, and wounds | Abelcet, amphotericin B, fluconazole, Fungizone |
| *Scedosporium apiospermum* and *Fusarium* species including *Fusarium solani* | Abelcet, amphotericin B, Fungizone |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Magellan Rx MANAGEMENT.   Magellan COMPLETE CARE.

Def_000360739

## ANTIFUNGALS – TOPICAL

| | |
|---|---|
| **Length of Authorization:** | For the duration of the prescription up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1.  Is there any reason the Patient cannot be changed to a preferred medication? Acceptable reasons include

    ☐   Allergy to preferred medications

    ☐   Contraindication to or drug-to-drug interaction with preferred medications

    ☐   History of serious reaction (e.g., thrombocytopenia, anaphylaxis, etc.) to preferred medications.

2.  The requested medication may be approved if *both* of the following are true:

    ☐   If there has been a therapeutic failure to no less than a one-week trial, of at least **TWO** preferred medication(s); **AND**

    ☐   The requested medication's corresponding preferred generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Ciclopirox 8% solution | Bensal HP® (salicylic acid and benzyl acid) |
| Ciclopirox 0.77% Crm and Topical Susp (generic for Loprox®) | Clotrimazole (generic for Lotrimin) |
| Clotrimazole/Betamethasone cream (generic for Lotrisone) | Clotrimazole/Betamethasone lotion (generic for Lotrisone) |
| Ketoconazole (generic for Nizoral) non-foam dosage forms | Ciclopirox 0.77% (Gel and Shampoo) |
| | Ciclopirox 80% treatment kit |
| | CNL8® |
| | Econazole (generic for Spectazole) |
| | Extina 2%® (ketoconazole) |
| | Ertaczo (sertaconazole) |
| | Exelderm® (sulconazole) |
| | Jublia (efinaconazole) topical solution |
| | Ketoconazole 2% foam (generic for Nizoral) |
| | Lamisil® (terbinafine) |
| | Loprox® (ciclopirox) |
| | Lotrisone® (clotrimazole/betamethasone) |
| | Mentax® (butenafine) |
| | Naftin® (naftifine) cream/gel |
| | Nizoral cream and shampoo® (ketoconazole) |
| | Nystatin® (generic for Nystop or Mycostatin) |
| | Nystatin/Triamcinolone (generic for Mycogen) |
| | Nystop® (Nystatin) |
| | Oxistat® (oxiconazole) |
| | Penlac® (ciclopirox) |
| | Vusion® (miconazole, zinc oxide, and white petroleum) |
| | Xolegel® (ketoconazole) |

 
Def_000360740

## ANTIHISTAMINES: SECOND GENERATION

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include

   ☐ Allergy to the preferred medications

   ☐ Contraindication to all preferred medications

   ☐ History of unacceptable side effects

2. The requested medication may be approved if **BOTH** of the following are true:

   ☐ If there has been a therapeutic course of treatment at least **TWO** preferred medications (containing two different antihistamines) for a minimum of 30 days each AND

   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cetirizine tablets *5mg | Allegra® all formulations (fexofenadine) |
| Cetirizine liquid/syrup (Generic RX) | Allegra D ODT® |
| Cetirizine liquid/syrup (Brand OTC) | Cetirizine OTC chewable (5mg & 10mg) tablets |
| Cetirizine D | Cetirizine OTC Softgel (10mg) caps |
| Loratadine OTC – all formulations | Cetirizine ODT |
| Loratadine-D OTC | Cetirizine liquid/syrup (Generic OTC) |
| Semprex D® (Acrivastine/Pseudoephedrine) | Cetirizine liquid/syrup (Brand RX) |
| | Clarinex® – all formulations (desloratadine) |
| | Clarinex-D® – (desloratadine/pseudoephedrine) |
| | Claritin® – all formulations (loratadine) |
| | Claritin-D® – all strengths (loratadine /pse) |
| | Desloratadine (generic for Clarinex®) – all formulations |
| | Fexofenadine (generic for Allegra®) |
| | Xyzal® (levocetirizine) **Pharmacist for all requests. See additional information on the following pages.** |
| | Zyrtec® (cetirizine) [*5 mg] |
| | Zyrtec D® (cetirizine) |

**NOTE:** *Zyrtec and Cetirizine only: Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: Dose Optimization initiative.

CONTINUED ON NEXT PAGE



Def_000360741

*ANTIHISTAMINES: SECOND GENERATION (CONTINUED)*

## XYZAL® (LEVOCETIRIZINE)

**Initiative:** ☐    PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)

### REVIEW PROTOCOL (RPH REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

Requests should be referred to the preferred alternatives below.

☐    The patient should have previous trial on both loratadine and cetirizine.

☐    Also check to see if the patient has tried nasal corticosteroids and/or Singulair before consideration is granted.

| Allergic Rhinitis | Urticaria |
|---|---|
| Cetirizine | Hydroxyzine (itching) |
| Loratadine | Diphenhydramine (prescription strength) |
| Singulair | |
| Diphenhydramine | |
| Prednisone | |
| Patanase (nasal spray) | |
| Fluticasone (nasal steroid) | |
| Nasonex (nasal steroid) | |

## CLARINEX (DESLORATADINE) PA REQUESTS

☐    Please recommend the Physician use Loratadine and Cetirizine as alternate therapy.

☐    If the patient has had previous therapeutic failure to trials with loratadine and cetirizine, also check to see if the patient has tried nasal corticosteroids and/or singular before further consideration is granted.

 

## ANTIMIGRAINE THERAPY (TRIPTANS)

| Length of Authorization: | Up to 1 year |
|---|---|

| Initiative: | MAP: Triptans (75 / 2462 – GSN) |
|---|---|

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document the details.** Acceptable reasons include

    ☐ Allergy to the preferred medications

    ☐ Contraindication or drug-to-drug interaction with the preferred medications

    ☐ History of unacceptable side effects

2. Has there been a therapeutic failure with all preferred medications? **Document the details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Imitrex® (sumatriptan) Vial, Inj, Cart, Nasal Spray | Alsuma® (sumatriptan) Auto-Inj |
| Imitrex® (sumatriptan) Tab | Amerge® (naratriptan) [9/30] |
| Rizatriptan (generic for Maxalt®) [12/30] | [for quantity limits by dosage form.] |
| Sumatriptan (generic for Imitrex®) [see Summary of Drug Limitations for quantity limits by dosage form.] | Frova® (frovatriptan) [9/30] |
| | Imitrex® (sumatriptan) 25mg, 50mg 100mg Tabs |
| | Relpax® (eletriptan) [6/30] |
| | Sumatriptan (generic for Imitrex®) 6mg Vial; 4mg & 6mg Inj, Cart, Refill, Syr [see Summary of Drug Limitations for quantity limits by dosage form.] |
| | Sumatriptan (generic for Imitrex®) Nasal Spray [see Summary of Drug Limitations |
| | Sumavel DosePro® (sumatriptan) |
| | Treximet® (sumatriptan/naproxen) [9/30]: Refer requests to the individual ingredients. |
| | Zecuity® (sumatriptan) Patch |
| | Zomig® (zolmitriptan) [6/30] |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000360743

# ANTINAUSEA AGENTS: INJECTABLES

| Length of Authorization: | Up to 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

Please escalate all non-preferred **Antinausea Injectables** to a pharmacist EXCEPT for Aloxi; Aloxi has approvable criteria noted below. Please make sure to verify that the Provider has submitted all required documentation prior to escalating.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Ondansetron (generic for Zofran®) vials and syringe [32/27] | Aloxi® (palonosetron) [40ml/28] **(PDL criteria do NOT apply. See specific criteria below)** |
| Promethazine injectable (generic for Phenergan) | Anzemet® (dolasetron) vial 12.5mg [5ml/28], 20mg [40ml/28] |
| | Emend IV® (*aprepitant*) **Note: Emend <u>IV</u> (intravenous) is available through** physician services. |
| | Granisetron (generic for Kytril®) |
| | Metoclopramide |
| | Phenergan® (promethazine) |
| | Prochlorperazine |
| | Tigan® (trimethobenzamide) |
| | Trimethobenzamide (generic for Tigan®) |
| | Zofran® *(Ondansetron) vials* [32/27] |

## ALOXI® (PALONOSETRON)

| Length of Authorization: | Up to 1 year |
|---|---|
| Initiative: | MAP: Antiemetics – 5HT3 |

## APPROVAL CRITERIA

**PDL criteria do NOT apply.**
- ☐ Documented failure of ondansetron via progress/chart notes.
- ☐ Diagnosis of nausea and vomiting verified via patient health conditions or progress notes.

**DOSING**
- ☐ **PEDIATRICS:** (1 month to <17 years old): A single dose of 20mcg/kg (max of 1.5mg) intravenously (IV) over 15 minutes beginning approximately 30 minutes before the start of chemotherapy.
- ☐ ADULTS:
- ☐ For the prevention of cancer chemotherapy-induced nausea and vomiting in adults, a single palonosetron dose of 0.25 mg (administered IV over 30 seconds) is given approximately 30 minutes before the start of chemotherapy. Because the safety and efficacy of a repeat dose (e.g., on consecutive or alternate days) of palonosetron have not been established, administration of an additional dose of the drug within a 7-day period currently is *not* recommended.
- ☐ For the prevention of postoperative nausea and vomiting, a single palonosetron dose of 0.075mg administered IV over 10 seconds immediately before induction of anesthesia.

## LIMITS

---

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360744

## ANTINAUSEA AGENTS: ORAL/RECTAL/TOPICAL

| | |
|---|---|
| **Length of Authorization:** | UP to 6 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document the details.** Acceptable reasons include
   - ☐ Allergy to the preferred medications
   - ☐ Contraindication or drug-to-drug interaction with the preferred medications
   - ☐ History of unacceptable side effects

2. Has there been a therapeutic failure after a 48-hour trial with at least **TWO** preferred medications? **Document the details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Emend® (*aprepitant*) | Antivert® (*meclizine*) |
| Meclizine | Anzemet® (dolasetron) |
| Metoclopramide (generic for Reglan®) tablet/oral soln | Cesamet® (nabilone) |
| Ondansetron oral soln [600ml/28] (generic for Zofran®) | Compro® (prochlorperazine) |
| Ondansetron 4mg and 8mg tabs*[60/30] (generic for Zofran®) | Granisetron tablets [8/28] |
| Promethazine tabs/suppositories | Granisol® (granisetron) oral solution [80/28] |
| Transderm Scop® [10/27] | Metozolv ODT (metoclopramide) |
| | Ondansetron amp 4mg/2ml |
| | Prochlorperazine |
| | Promethegan suppositories |
| | Trimethobenzamide capsules |
| | Zofran® (Ondansetron) tablets [60/30], |
| | Zofran® (Ondansetron) oral solution [600/28] |

[#/X] = quantity limit per X days

CONTINUED ON NEXT PAGE



Def_000360745

*ANTINAUSEA AGENTS (CONTINUED)*

## DICLEGIS® (DOXYLAMINE SUCCINATE AND PYRIDOXINE HCL) DELAYED RELEASE TABLETS

| Length of Authorization: | 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐ PDL Criteria Do Not Apply:

  ☐ Patient must be a female 18 years of age or older.

  ☐ Patient must have history of nausea and vomiting in pregnancy.

  ☐ Must have failed conservative management for nausea and vomiting, such as dietary and lifestyle modifications. *(Some examples listed below.)*

    ☐ Dietary modifications may include advice to eat smaller, more frequent meals and to avoid smells and food textures that cause nausea.

    ☐ Foods should be bland-tasting, high in carbohydrate, and low in fat. Salty foods may be tolerated early in the morning. Sour and tart liquids (e.g., lemonade) are often better tolerated than water.

    ☐ Ginger supplementation has also been shown to be useful in reducing symptoms.

  ☐ Must be prescribed by a related specialist.

  ☐ Quantity not to exceed 4/day.

## SANCUSO® (GRANISETRON TRANSDERMAL PATCH)

| Length of Authorization: | Up to 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

**PDL Criteria Do Not Apply:**

☐ Trial and failure of a preferred agent documented in progress notes; **AND**

☐ Documentation of difficulty swallowing; **AND**

☐ Progress notes support patient currently on chemotherapy and is experiencing chemotherapy-induced nausea/vomiting (CINV) or patient is receiving moderately and/or highly emetogenic chemotherapy for up to 5 consecutive days.

 

Def_000360746

# ANTIPSYCHOTIC PRIOR AUTHORIZATION (AGE 0–17 YEARS OLD)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | MAP: Antipsychotic: Age 0–5 Years (60/2193; 60/2623; 75/50081; 76/2641– all at GSN)<br>MAP: Antipsychotic: Age 6–17 Years (60/2193; 75/2462; 75/50081; 76/2641; 76/7025 – all at GSN) |
| **Fax Form:** | *Antipsychotic (< 6 Years of Age)* [Form is preferred but not required.];<br>*Antipsychotic (6 < 18 Years of Age)* [Form is preferred but not required.] |

1. Is there any reason the patient cannot be changed to a preferred medication? Acceptable reasons include:
   - ☐ Allergy to preferred medications
   - ☐ Contraindication to preferred medications
   - ☐ History of serious reaction (e.g., Anaphylaxis, seizure) to preferred medications
2. Has there been a failure to respond to a therapeutic trial of at least one month each of two preferred medications?
   - ☐ Medical records/progress notes documenting failure to previous trials must be provided.
   - ☐ The requested medications corresponding generic (if a generic is available and preferred) has been attempted and failed or is contraindicated
3. **PDL Status Changes:** For medications that change from Preferred to Non-Preferred, please note that patients adherent to antipsychotics are EXCLUDED from this requirement to meet criteria by going back to another med. This is due in large part to the fact that AHCA and the MCO plans are very aware of the sensitive nature of these therapies once established and working.

| PREFERRED – PA REQUIRED PER HIGH DOSE TABLE | Min Age Yrs | NON-PREFERRED – PA REQUIRED PER Above and HIGH DOSE TABLE | Min Age Yrs |
|---|---|---|---|
| Aripiprazole (generic for Abilify®) | 6 | Abilify® (aripiprazole) | 6 |
| Chlorpromazine tablets/vial | 18 | Aristada (aripiprazole lauroxil) injection | 6 |
| Clozapine (generic for Clozaril®) | 6 | Clozapine ODT (generic for Fazaclo®) | 6 |
| Droperidol | 18 | Clozaril® (clozapine) | 6 |
| Fanapt® (iloperidone) | 18 | Fazaclo® (clozapine ODT) | 6 |
| Fluphenazine Decanoate/Vial | 18 | Geodon® (ziprasidone) capsules | 6 |
| Fluphenazine tablets | 6 | Geodon® (ziprasidone) 20mg powder for injection | 6 |
| Haloperidone Decanoate/Vial (generic for Haldol®) | 18 | Lurasidone (generic for Latuda®) Brand Preferred | 18 |
| Haloperidone tablets (generic for Haldol®) | 6 | Olanzapine 10mg vial (generic for Zyprexa® inj) | 6 |
| Latuda® (lurasidone) | 18 | Olanzapine/Fluoxetine (generic for Symbyax®) Brand Preferred | 6 |
| Olanzapine tabs/ODT  (generic for Zyprexa®/Zyprexa Zydis®) | 6 | Orap® (pimozide) | 18 |
| Perphenazine tablets | 6 | Rexulti (brexpiprazole) (AutoPA) | |
| Perphenazine/Amitriptyline tablets | 18 | Risperdal® (risperidone) | 6 |
| Pimozide (generic for Orap®) | 18 | Risperdal-M® (risperidone) | 6 |
| Quetiapine (generic for Seroquel®) | 6 | Saphris® (asenapine) | 18 |
| Risperidone/ & ODT (generic for Risperdal®) | 6 | Seroquel®(quetiapine) | 18 |
| Risperidone M (generic for Risperdal® M) | 6 | Symbyax® (olanzapine/fluoxetine) PDL: Non-Preferred Brand Required initiative | |
| Seroquel® XR (quetiapine) | 18 | Versacloz® (clozapine) 50mg/ml oral suspension | 6 |
| Thioridazine | 18 | Vraylar® (cariprazine) capsules | |
| Trifluoperazine | 18 | Zyprexa® & Zyprexa Zydis® (olanzapine) | 6 |
| Ziprasidone (generic for Geodon®) capsules | 18 | Zyprexa injectable® (olanzapine) | 6 |

Please note that medications listed above with a Plan-default minimum age of 18 years may also have dosing guidelines for ages under 18. Please refer to the ANTIPSYCHOTIC HIGH DOSE TABLE FOR CHILDREN AND ADOLESCENTS

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360747

*ANTIPSYCHOTICS, (AGE < 18 YEARS OLD) (CONTINUED)*

## MEDICAL REVIEW PROCESS FOR CHILDREN < 18 PRESCRIBED AN ANTIPSYCHOTIC

### APPROVAL CRITERIA FOR < 6 YEARS OF AGE (PHARMACIST REVIEW ONLY)

**CPhTs:**
- ☐ Document all info available to you prior and then escalate to a clinical pharmacist.

**RPhs:**
- ☐ All Initial requests for members < 6 years of age require psychiatrist review.
- ☐ At the time of a renewal request, we would need to have documentation clearly confirming desired outcomes and adherence to the medication regimen.

### APPROVAL CRITERIA FOR 6 < 18 YEARS OF AGE (PHARMACIST REVIEW ONLY)

**CPhTs:**
- ☐ Document all info available to you prior and then escalate to a clinical pharmacist.

**RPhs:**
- ☐ If the requested dosage matches the age-specific dosage noted in the Antipsychotic High Dose Table For Children and Adolescents chart:
  - ☐ If the prescriber is a psychiatrist: **Approve**
  - ☐ If the prescriber is not a psychiatrist: The prescriber must provide documentation from a psychiatrist or psychiatry consult specifically documenting an age-specific dosage that matches the age-specific dosage noted in the Antipsychotic High Dose Table For Children and Adolescents chart: **Approve**

OR
- ☐ For new requests for members stable on the requested med based on in-patient treatment, approval shall be granted for three months. At the time of a renewal request after this initial three-month approval, we would need to have documentation clearly confirming desired outcomes and adherence to the medication regimen.

OR
- ☐ For all requests where the requested dosage does NOT match the age-specific dosage noted in the Antipsychotic High Dose Table For Children and Adolescents chart, the request should be forwarded to a clinical pharmacist for client-level review with as much of the information as possible listed under Documentation Required for Requests That Need Psychiatrist Review.

### NOTE

- ☐ **The following requests for patients < 18 years old must be escalated for child psychiatrist review:**
  - ☐ All high dose requests
  - ☐ Requests for the antipsychotic medications for children ages 0–5
  - ☐ Long-acting injectable antipsychotic medication requests
  - ☐ All Requests for Saphris, Chlorpromazine, Fanapt, Latuda, Invega , Pimozide (Ages 0-17) regardless of the current PDL status or dose prescribed

CONTINUED ON NEXT PAGE

 

*ANTIPSYCHOTICS, (AGE < 18 YEARS OLD) (CONTINUED)*

## DOCUMENTATION REQUIRED FOR PSYCHIATRIST REVIEW

1. PHARMACIST REVIEW ONLY: CPhTs – Document all info available prior to escalation
2. The age-appropriate fax form – **Antipsychotic (< 6 Years of Age)** or **Antipsychotic (6 < 17 Years of Age)** – **is PREFERRED; it is not REQUIRED**.
3. All Initial requests for members < 6 years of age require psychiatrist review.
   - ☐ MCC-FL: forward to Dr. Lazoritz or Dr. Henry per Outlook e-mail template:
     \\teams2-mma\sites\CallCenter\Shared Documents\Glen Allen Pharmacists Procedures.
     - ☐ Magellan Complete Care – Florida (MCC-FL) / Magellan Rx (MRx)
       **Request for MCC-FL / MRx Psychiatrist Review**
     - ☐ The physicians' schedule for reviews:
       **Dr. Henry:** Mon (2nd and 4th), Wed, Fri. (2nd, 4th, and 5th)
       **Dr. Lazoritz:** Mon (1st and 3rd), Tues., Thurs, Fri. (1st and 3rd)
   - ☐ CCP/SFCCN: forward to Kendra Karagozian, Dennis Bibbs, and Jodi Fredericks per Outlook e-mail template:
     \\teams2-mma\sites\CallCenter\Shared Documents\Glen Allen Pharmacists Procedures
     - ☐ Community Care Plus (formerly South Florida Community Care Network) (CCP/SFCCN) / Magellan Rx (MRx)
       **Request for CCP/SFCCN / MRx Psychiatrist Review**
4. Initial requests for members 6 < 18 years of age may be approved if they meet **Approval Criteria for 6 < 18 Years of Age** noted on the previous page.
   - ☐ MCC-FL: requests *that cannot be approved* per criteria on the previous page should be forwarded to Dr. Lazoritz or Dr Henry per physicians' review scheduled noted above. All requests must include **Documentation Required for Requests That Need Psychiatrist Review** as noted below.
   - ☐ CCP/SFCCN: requests *that cannot be approved* per criteria below should be forwarded to Kendra Karagozian, Dennis Bibbs, and Jodi Fredericks per Outlook e-mail template for Plan-level and/or USF Psychiatry review. All requests must include **Documentation Required for Requests That Need Psychiatrist Review** as noted below.
5. Renewal Requests: we would need documentation clearly confirming desired outcomes and compliance.
6. Appeal Requests:
   - ☐ MCC-FL: requests should be forwarded to **MCC-FL shared mailbox FLMCCAppeals** per Outlook e-mail template:
     \\teams2-mma\sites\CallCenter\Shared Documents\Glen Allen Pharmacists Procedures.
     - ☐ Magellan Complete Care – Florida (MCC-FL) / Magellan Rx (MRx)
       **Request for MCC-FL / MRx Initial Denial Appeal Review**
   - ☐ CCP/SFCCN: requests should go to MRIoA c/o FirstTrax℠ **MAP: Physicians** work queue.
     - ☐ Appeals to initial request denials: See Denials and Appeals in the Plan Summary for additional information.

## DOCUMENTATION REQUIRED FOR REQUESTS THAT NEED PSYCHIATRIST REVIEW

1. PHARMACIST REVIEW ONLY: CPhTs – Document all info available prior to escalation
2. Per the PA fax form: *REQUIRED FOR REVIEW: Copies of medical records (diagnostic evaluation and recent chart notes), the original prescription, most recent copy of related labs and most recent TD screen.*
3. All requests for review must include the following or the requester's explanation as to why the information is not available. Incomplete requests should be provided one attempt to supply missing info. If the request is resubmitted without all of the following, then it should be forwarded for review noting the info that is missing or incomplete.
   - ☐ PA request form
   - ☐ Medical records (Diagnostic evaluation/chart notes)
   - ☐ Copy of the original prescription
   - ☐ Most recent metabolic/related labs
   - ☐ Most recent tardive dyskinesia (TD) screen
   - ☐ Any other submitted medical records
   - ☐ A printout of past medication history is also helpful (we can screen print from FirstTrax℠).

<div style="border:1px solid #ccc; text-align:center; color:#2a6ebb;">CONTINUED ON NEXT PAGE</div>

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

Magellan Rx MANAGEMENT.    Magellan COMPLETE CARE.

Def_000360749

*ANTIPSYCHOTICS, (AGE < 18 YEARS OLD) (CONTINUED)*

## ANTIPSYCHOTIC HIGH DOSE TABLE FOR CHILDREN AND ADOLESCENTS

| Drug | Age | High Dose Limit |
|---|---|---|
| Aripiprazole (Abilify) | 0-5 | 0mg/day |
| Aripiprazole | 6-11 | 15mg/day |
| Aripiprazole | 12-17 | 30mg/day |
| **Asenapine (Saphris) | 0-5 | 0mg/day |
| **Asenapine | 6-11 | 10mg/day |
| **Asenapine | 12-17 | 20mg/day |
| **Chlorpromazine oral | 0-5 | 0mg/day |
| **Chlorpromazine oral | 6-11 | 200mg/day |
| **Chlorpromazine oral | 12-17 | 375mg/day |
| Clozapine (Clozaril) | 0-5 | 0mg/day |
| Clozapine | 6-11 | 300mg/day |
| Clozapine | 12-17 | 600mg/day |
| Fluphenazine (Prolixin) | 0-5 | 0 mg/day |
| Fluphenazine | 6-11 | 5mg/day |
| Fluphenazine | 12-17 | 10mg/day |
| Fluphenazine Decanoate | 0-5 | 0 mg/day |
| Fluphenazine Decanoate | 6-11 | 0 mg/day |
| Fluphenazine Decanoate | 12-17 | 0 mg/day |
| Haloperidol (Haldol) | 0-5 | 0mg/day |
| Haloperidol | 6-11 | 5mg/day |
| Haloperidol | 12-17 | 10mg/day |
| Haloperidol Decanoate | 0-5 | 0 mg/day |
| Haloperidol Decanoate | 6-11 | 0 mg/day |
| Haloperidol Decanoate | 12-17 | 0 mg/day |
| **Iloperidone (Fanapt) | 0-5 | 0mg/day |
| **Iloperidone | 6-11 | 12mg/day |
| **Iloperidone | 12-17 | 24mg/day |
| **Lurasidone (Latuda) to be taken w/food, at least 350 calories. | 0-5 | 0 mg/day |
| **Lurasidone | 6-11 | 80mg/day |
| **Lurasidone | 12-17 | 120mg/day |
| Olanzapine (Zyprexa) | 0–5 | 0mg/day |
| Olanzapine | 6–11 | 10mg/day |
| Olanzapine | 12–17 | 20mg/day |
| **Paliperidone (Invega) | 0–5 | 0 mg/day |
| **Paliperidone | 6–11 | 6mg/day |
| **Paliperidone | 12–17 | 12mg/day |
| Perphenazine (Trilaphon) | 0–5 | 0mg/day |
| Perphenazine | 6–11 | 12mg/day |
| Perphenazine | 12–17 | 22mg/day |
| **Pimozide (Orap) | 6–11 | 2 mg/day |
| **Pimozide | 12–17 | 2 mg/day (due to cytochrome P450 metabolism/interactions) |
| Quetiapine (Seroquel) | 0–5 | 0mg/day |
| Quetiapine | 6–11 | 400mg/day |
| Quetiapine | 12–17 | 800mg/day |
| Risperidone (Risperdal) | 0–5 | 0mg/day |
| Risperidone | 6–11 | 4mg/day |
| Risperidone | 12–17 | 6mg/day |
| Risperidone Microspheres | 0–5 | 0mg/day |
| Risperidone Microspheres | 6–11 | 0mg/day |
| Risperidone Microspheres | 12–17 | 0mg/day |
| Ziprasidone (Geodon) administer with meals | 0–5 | 0mg/day |
| Ziprasidone | 6–11 | 80 mg/day |
| Ziprasidone | 12–17 | 160 mg/day |



## ANTIPSYCHOTICS, ADULT HIGH DOSE CRITERIA

| | |
|---|---|
| **Length of Authorization:** | 1 Year |
| **Initiative:** | MAP: Antipsychotic: High Dose (76 / 7025 – GSN; 76 / 7001 – GSN; 76 / 2641 – GSN; 76 / 2709 – GSN) |
| **Fax Form:** | Adult High Dose Antipsychotic **[REQUIRED]** |

☐   Hyperlinks are informational only. They are not a part of criteria requirements.

☐   The High Dose criteria are derived from the Florida Medicaid Adult Psychotherapeutic Medication Guidelines found at the following link: http://medicaidmentalhealth.org/.

### TAPERING CONSIDERATIONS:

Antipsychotic high dose prescribing should only be considered in exceptional cases for a time -limited trial after all evidence-based approaches have failed. After a 3-month trial, the high dose should revert to conventional levels unless the clinical benefits outweigh the risks (*for example, a 5% dose reduction every 1–2 weeks may be reasonable*).

### REVIEW CRITERIA (ALL OF THE FOLLOWING BELOW IS REQUIRED):

1.   Diagnosis must be Treatment Resistant Schizophrenia

2.   Age must be ≥18 years

3.   Failure of dose optimized, antipsychotic monotherapy:

   ☐   Trials of at least two different agents;
   Adequate trial duration of at least 4 consecutive weeks (*6-8 weeks may be required for optimal response*); **AND**

   ☐   Failure of a long-acting depot antipsychotic; **AND**

   ☐   Failure to respond to clozapine* trial **OR** contraindication to clozapine;
   If partial response to clozapine, then augmentation with a second antipsychotic has been tried.

4.   Documented compliance with all antipsychotic trials:

   ☐   Plasma blood levels are within the therapeutic range (if available);

   ☐   Prescription claims history indicates compliance.

5.   Rule-out of other causes for non-response in compliant patients, i.e. substance abuse, concurrent use of other medications, and physical health conditions.

6.   Safety monitoring plan is documented:

   ☐   http://medicaidmentalhealth.org/monitoringSideEffects.cfm

### CLOZAPINE HELP LINE

☐   Prescribers may call for a free consultation with a clozapine expert, Monday – Friday 8:00 a.m. to 5:00 p.m. Phone number: 727-562-6762

☐   http://medicaidmentalhealth.org/_assets/file/News/49/Florida%20Clozapine%20Hotline%20Number_V21.pdf



## ANTIPSYCHOTICS, ATYPICALS (AGE 18+)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Document details. Acceptable reasons include

    ☐ Allergy to the preferred medications in this class

    ☐ Contraindication to the preferred medications

    ☐ History of serious reaction to preferred medications

2. Has the Patient failed a therapeutic trial of **one month** of two preferred medications?

    ☐ Medical records/progress notes documenting failure to previous trials must be provided.

    ☐ The requested medications corresponding generic (if a generic is available and preferred) has been attempted and failed or is contraindicated

3. **PDL Status Changes:** For medications that change from Preferred to Non-Preferred, please note that patients adherent to antipsychotics are EXCLUDED from this requirement to meet criteria by going back to another med. This is due in large part to the fact that AHCA and the MCO plans are very aware of the sensitive nature of these therapies once established and working.

<div style="text-align:center;color:#2e75b6;">CONTINUED ON NEXT PAGE</div>

 

*ANTIPSYCHOTICS, ATYPICALS (AGE 18+) (CONTINUED)*

| PREFERRED – NO PA REQUIRED (WITHIN THE ESTABLISHED AGE/DOSE/QUANTITY LIMITATIONS) | NON-PREFERRED – PA REQUIRED |
|---|---|
| Aripiprazole (generic for Abilify®) | Abilify® (aripiprazole) |
| Chlorpromazine tablets/vial (Minimum age = 18 years) | Aristada (aripiprazole lauroxil) injection |
| Clozapine (generic for Clozaril®) (Minimum age =6)* | Clozapine ODT (generic for Fazaclo)* |
| Droperidol (Minimum age = 18 years) | Clozaril® (clozapine)* |
| Fanapt® (iloperidone) (Minimum age = 18 years) | Fazaclo® (clozapine ODT)* |
| Fluphenazine Decanoate/Vial  (Minimum age = 18 years) | Geodon® (ziprasidone) capsules |
| Fluphenazine tablets (Minimum age = 6 years) | Geodon® (ziprasidone) 20mg powder for injection |
| Haloperidone Decanoate/Vial (generic for Haldol®) (Minimum age = 18 years) | Invega® ER tablets (paliperidone) |
| Haloperidone tablets (generic for Haldol®) (Minimum age = 6 years) | Lurasidone (generic for Latuda) Brand Preferred |
| Latuda® (lurasidone) (Minimum age = 18 years) | Olanzapine 10mg vial (generic for Zyprexa® inj) |
| Olanzapine tabs/ODT  (generic for Zyprexa®/Zyprexa Zydis) (Minimum age =6) | Olanzapine/Fluoxetine (generic for Symbyax®) Brand Preferred |
| Perphenazine tablets (Minimum age = 6 years) | Orap® (pimozide) Minimum age = 18 years |
| Perphenazine/Amitriptyline tablets (Minimum age = 18 years) | Rexulti (brexpiprazole) (AutoPA) |
| Pimozide (generic for Orap®) (Minimum age = 18 years) | Risperdal® (risperidone) |
| Quetiapine (generic for Seroquel®) (Minimum age =6) | Risperdal-M® (risperidone) |
| Risperidone/Risperidone M & ODT (generic for Risperdal®/Risperdal® M) (Minimum age =6) | Saphris® (asenapine) Minimum age = 18 |
| Seroquel® XR (quetiapine) (Minimum age =6) | Seroquel®(quetiapine)** |
| Thioridazine (Minimum age = 18) | Symbyax® (olanzapine/fluoxetine) Minimum age = 18 years PDL: Non-Preferred Brand Required initiative |
| Trifluoperazine (Minimum age = 18) | Versacloz (clozapine) 50mg/ml oral suspension* |
| Ziprasidone (generic for Geodon®) capsules | Vraylar (cariprazine) capsules |
| | Zyprexa® & Zyprexa Zydis® (olanzapine) |
| | Zyprexa injectable® (olanzapine) |

[#/X] = quantity limit per X days

**\*Clozapine / Fazaclo® / Clozaril® / Versacloz®:** accumulation quantity limit edit of 27,000mg per 30 days (can be billed every 26 days based on coding tolerance) [Internal Error 76 – Plan limitations exceeded / NCPDP 7025 – Dosage limit exceeded]

**\*\*Seroquel®:** accumulation quantity limit edit of 30,000mg per 30 days (can be billed every 26 days based on coding tolerance) [Internal Error 76 – Plan limitations exceeded / NCPDP 7025 – Dosage limit exceeded]

CONTINUED ON NEXT PAGE

Orange Text = Emphasis       Blue Text = Hyperlinks       Red Text = New Information       Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360753

## ABILIFY MAINTENA® (ARIPIPRAZOLE)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

1. Must have diagnosis of schizophrenia; **AND**
2. Age ≥ 18 years. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria; **AND**
3. Must have *documented* non-compliance with oral atypicals or non-response due to non-compliance.
   - ☐ *Hypersensitivity* (allergy) or *adverse response* to oral aripiprazole therapy is *not* a reason for approval. **The provider should try other preferred oral antipsychotic agents [(e.g., Geodon, Zyprexa, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol)].**
   - ☐ *Ineffectiveness* of oral aripiprazole therapy is not a reason for approval. **The provider should try other preferred oral antipsychotic agents [(e.g., Geodon, Zyprexa, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol].**

### CONTINUATION FOLLOWING ACUTE THERAPY

- ☐ Must have diagnosis of schizophrenia; **AND**
- ☐ Age ≥ 18 years; **AND**
- ☐ The recipient must have previously received Abilify Maintena as acute treatment (e.g., during institutionalization or hospitalization) and the provider is requesting continuation of therapy upon discharge.

### CONTINUATION FOLLOWING CHRONIC THERAPY

- ☐ Must have diagnosis of schizophrenia; **AND**
- ☐ Age ≥ 18 years; **AND**
- ☐ The beneficiary must have documentation (e.g., paid prescription claims and documented administration history) of uninterrupted (100% compliance) Abilify Maintena therapy during the past 90 days and documented effectiveness.

### DOSING AND ADMINISTRATION

- ☐ Abilify Maintena is available in a pre-filled dual chamber syringe for extended-release injectable suspension in single use syringes once monthly for intramuscular deltoid or gluteal injection OR single use vials of intramuscular deltoid or gluteal injection depot formulation of aripiprazole; a sterile lyophilized powder that, when reconstituted with sterile water for injection, forms an injectable suspension that can be administered IM monthly. Both formulations are available in 300mg and 400mg.
- ☐ For patients who have never taken aripiprazole, tolerability should be established with oral aripiprazole prior to initiating treatment.
- ☐ Abilify Maintena is only to be administered by a healthcare professional.
- ☐ The recommended starting and maintenance dose of ABILIFY MAINTENA is 400 mg monthly (no sooner than 26 days after the previous injection).
- ☐ After the first injection, treatment should be continued with oral aripiprazole (10 mg to 20 mg) or other oral antipsychotic for 14 consecutive days to maintain therapeutic antipsychotic concentrations during initiation of therapy.
- ☐ If there are adverse reactions with the 400 mg dosage, the dosage may be reduced to 300 mg once monthly.

**CONTINUED ON NEXT PAGE**

---

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360754

## ARISTADA® ER (ARIPIPRAZOLE LAUROXIL)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

1. Must have diagnosis of schizophrenia; **AND**
2. Age ≥ 18 years. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria; **AND**
3. Must have *documented* non-compliance with oral atypicals or non-response due to non-compliance.
   - ☐ *Hypersensitivity* (allergy) *or adverse response* to oral aripiprazole therapy is *not* a reason for approval. **The provider should try other preferred oral antipsychotic agents [(e.g., Geodon, Zyprexa, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol)].**
   - ☐ *Ineffectiveness* of oral aripiprazole therapy is not a reason for approval. **The provider should try other preferred oral antipsychotic agents [(e.g., Geodon, Zyprexa, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol].**

### CONTINUATION FOLLOWING ACUTE THERAPY

- ☐ Must have diagnosis of schizophrenia; **AND**
- ☐ Age ≥ 18 years; **AND**
- ☐ The recipient must have previously received Aristada ER® as acute treatment (e.g., during institutionalization or hospitalization) and the provider is requesting continuation of therapy upon discharge.

### CONTINUATION FOLLOWING CHRONIC THERAPY

- ☐ Must have diagnosis of schizophrenia; **AND**
- ☐ Age ≥ 18 years; **AND**
- ☐ The beneficiary must have documentation (e.g., paid prescription claims and documented administration history) of uninterrupted (100% compliance) Aristada ER® therapy during the past 90 days and documented effectiveness.

### DOSING AND ADMINISTRATION

- ☐ Aristada ER® is an extended release injectable suspension administered intramuscularly in the deltoid or gluteal muscle administered monthly or every six weeks.
- ☐ For patients who have never taken aripiprazole, tolerability should be established with oral aripiprazole prior to initiating treatment.
- ☐ **Aristada ER® is only to be administered by a healthcare professional.**
- ☐ The initial dose can be 441mg (monthly), 662mg (monthly) or 882mg (monthly or every six weeks), which corresponds to 300mg, 450mg and 600mg of aripiprazole respectively.

### ARISTADA DOSES BASED ON ORAL ARIPIPRAZOLE TOTAL DAILY DOSE

| Oral Aripiprazole Dose | Intramuscular ARISTADA Dose |
|---|---|
| 10 mg per day | 441 mg per month (deltoid or gluteal) |
| 15 mg per day | 662 mg per month (gluteal) |
| 20 mg or higher per day | 882 mg per month (gluteal) |

CONTINUED ON NEXT PAGE

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**



Def_000360755

*ANTIPSYCHOTICS, ATYPICALS (AGE 18+) (CONTINUED)*

## INVEGA ER® TABLETS (PALPERIDONE EXTENDED-RELEASE TABLETS)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

**Approvals must be entered for the generic product.** *Otherwise, Brand Medically Necessary criteria must be met.*

☐  Must have diagnosis of schizophrenia or schizoaffective disorder; **AND**

☐  Age ≥ 18 years. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria;

**AND**

☐  Trial and failure of risperidone oral:

   ☐  Failure is defined as an occurrence of intolerable effect(s) (for example: constipation, extrapyramidals symptoms (EPS), or cardiac events).

   ☐  Failure may also be defined as "ineffectiveness of risperidone therapy" if the Patient has received a minimum of a 30-day trial on the optimal dose of risperidone (6 mg/day).

   ☐  Hypersensitivity (allergy) to oral risperidone therapy is not a reason for approval. The provider should try other oral atypical antipsychotic agents (e.g., Abilify, Geodon, Zyprexa, Seroquel XR).

**OR**

☐  If the Patient is initiating Invega Sustenna, an override may be entered for the oral paliperidone to establish tolerability.

### CONTINUATION OF THERAPY

☐  The beneficiary must have documented uninterrupted (100% compliance) paliperidone therapy during the past 90 days and documented effectiveness; otherwise, the review criteria for initiation of therapy must be applied.

**CONTINUED ON NEXT PAGE**

 
Def_000360756

## INVEGA SUSTENNA® (PALIPERIDONE PALMITATE)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

1. Must have diagnosis of schizophrenia or schizoaffective disorder; **AND**
2. Age ≥ 18 years. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria; AND
3. Must have established tolerability with oral paliperidone or oral risperidone; **AND**
4. Must have documented non-compliance with oral atypicals or non-response due to non-compliance.

### CONTINUATION FOLLOWING ACUTE THERAPY

☐ Must have diagnosis of schizophrenia or schizoaffective disorder; **AND**
☐ Age ≥ 18 years; **AND**
☐ The recipient must have previously received Invega Sustenna as acute treatment (e.g., during institutionalization or hospitalization) and the provider is requesting continuation of therapy upon discharge.

### CONTINUATION FOLLOWING CHRONIC THERAPY

☐ Must have diagnosis of schizophrenia or schizoaffective disorder; **AND**
☐ Age ≥ 18 years; **AND**
☐ The recipient must have documentation (e.g., paid prescription claims and documented administration history) of uninterrupted (100% compliance) Invega Sustenna therapy during the past 90 days and documented effectiveness.

### DOSING AND ADMINISTRATION

**Schizophrenia:**
☐ Initiate with a dose of 234 mg on treatment day 1 and 156 mg one week later, both should be administered in the deltoid muscle. The recommended monthly maintenance dose is 117 mg. Following the second dose monthly doses can be administered in either the deltoid or the gluteal muscle. Maximum of 234mg per month.

**Schizoaffective Disorder:**
☐ Initiate with a dose of 234 mg on treatment day 1 and 156 mg one week later, both should be administered in the deltoid muscle. The recommended monthly maintenance dose is 78-234 mg. Following the second dose monthly doses can be administered in either the deltoid or the gluteal muscle. Maximum of 234mg per month.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360757

## INVEGA TRINZA® (PALIPERIDONE PALMITATE SUSPENSION FOR INJECTION)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

- ☐ Patient must be ≥18 years old. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria. **AND**
- ☐ Patient must have a confirmed diagnosis of schizophrenia **AND**
- ☐ Patient must have met AHCA established criteria for Invega Sustenna (please refer to Invega Sustenna criteria located at: (http://ahca.myflorida.com/Medicaid/Prescribed_Drug/drug_criteria_pdf/Invega_Sustenna_Criteria.pdf) **AND**
- ☐ Patient has received a minimum of 4 months of monthly injections with Invega Sustenna® with adequate response and acceptable patient tolerance.

### CONTINUATION OF THERAPY

- ☐ Patient continues to meet all of the initial criteria
- ☐ Clinical notes document improved or stable patient symptoms

### DOSING AND ADMINISTRATION

- • It is recommended that the last 2 doses of Invega Sustenna prior to initiating Invega Trinza be the same dosage strength in order to establish a consistent maintenance dose
- • Initiate Invega Trinza when the next 1-month Invega Sustenna dose is scheduled. Invega Trinza may be initiated up to 7-days before or after the monthly due date of the next scheduled Invega Sustenna dose.
- • Use the equivalent 3.5 fold higher dose to convert to Invega Trinza follows:
  - ☐ Patients stabilized on 39 mg IM monthly of Invega Sustenna: No conversion recommendations available
  - ☐ Patients stabilized on 78 mg IM monthly of Invega Sustenna: Initiate Invega Trinza at 273 mg IM every 3 months
  - ☐ Patients stabilized on 117 mg IM monthly of Invega Sustenna: Initiate Invega Trinza at 410 mg IM every 3 months
  - ☐ Patients stabilized on 156 mg IM monthly of Invega Sustenna: Initiate Invega Trinza at 546 mg IM every 3 months
  - ☐ Patients stabilized on 234 mg IM monthly of Invega Sustenna: Initiate Invega Trinza at 819 mg IM every 3 months

### CONVERSION INSTRUCTIONS

- ☐ **Oral Risperidone to Oral Paliperidone**
  - ☐ According to results of a "virtual" comparison, paliperidone ER 6-12 mg/day may be similarly efficacious to risperidone 4-6 mg/day.
- ☐ **Oral Paliperidone to Invega Sustenna Injectable**

| Formulation | INVEGA® (Paliperidone) Extended-Release Tablet | INVEGA® SUSTENNA Injection |
|---|---|---|
| Dosing Frequency | Once Daily | Once every 4 weeks |
| Dose (mg) | 12<br>6<br>3 | 234<br>117<br>39-78 |

- ☐ **Long-acting Injectable Antipsychotics to Invega Sustenna Injectable**
  - ☐ When switching from previous long-acting injectable antipsychotics, initiate Invega Sustenna therapy in place of the next scheduled injection. Invega Sustenna should then be continued at monthly intervals. The one-week initiation dosing regimen described above is not required.

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

 
Def_000360758

## RISPERDAL CONSTA® (RISPERIDONE)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

☐ Patient must be ≥18 years old. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria.

☐ Risperdal Consta® will only be authorized if the recipient has documented non-compliance with oral atypicals or non-response due to non-compliance*.

   *Non-compliance* can be identified by an evident history in claims of the patient not receiving their prescriptions over a period of time (e.g., three months), not just over a one-month period. Therefore, claims may be all you need in determining noncompliance. But, in some cases, you may need the MD's clinical notes to come to that conclusion.

### CONTINUATION FOLLOWING ACUTE THERAPY

☐ If the beneficiary has previously received Risperdal Consta as acute treatment (e.g., during institutionalization or hospitalization) and the provider is requesting continuation of therapy upon discharge.

### CONTINUATION FOLLOWING CHRONIC THERAPY

☐ The beneficiary must have confirmed compliance on Risperdal Consta therapy during the past 90 days and documented effectiveness.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360759

*ANTIPSYCHOTICS, ATYPICALS (AGE 18+) (CONTINUED)*

## SAPHRIS® (ASENAPINE)

| Length of Authorization: | Initial Therapy: Up to 3 months |
| --- | --- |
| | Continuation of therapy: Up to 6 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**Initial Review for Pediatric Patients with Bipolar Disorder:**

- ☐ Patient must be ≥ 10 years old. Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria.
- ☐ Patient must have a diagnosis of bipolar disorder
- ☐ Trial of at least two preferred atypical antipsychotics with a minimum 30 day treatment period (i.e., risperidone, aripiprazole)
- ☐ Patient must be capable of following strict administration instructions including sublingual administration and no food or drink for ten minutes after administration

**Initial Review Criteria for Adults:**

- ☐ Patient must be ≥18 years old.
- ☐ Patient must have a diagnosis of schizophrenia or Bipolar I disorder
- ☐ Patient must be capable of following strict administration instructions including sublingual administration and no food or drink for ten minutes after administration
- ☐ **For the treatment of schizophrenia**, patient must have a history of trial and failure of at least:
  - ☐ Two preferred atypical antipsychotics with each agent.
- ☐ **For the treatment of Bipolar I disorder**, patient must have failed to respond or be intolerant to an adequate trial (at least 30 days with therapeutic blood levels) of two of the following:
  - ☐ Lithium; **OR**
  - ☐ Valproic Acid; **OR**
  - ☐ Combination of a mood stabilizer and one preferred atypical antipsychotic; **OR**
  - ☐ Combination of two or more mood stabilizers

**Continuation of Therapy for Pediatric Patients:**

- ☐ Documentation of satisfactory response to asenapine must be submitted.

**Continuation of Therapy for Adults:**

- ☐ Schizophrenia:
  - ☐ As maintenance therapy in patients with satisfactory response to asenapine in the acute phase who had a previous trial and failure of two other atypical antipsychotics as described above.
- ☐ Bipolar I Disease – Manic or Mixed:
  - ☐ Following remission of an acute bipolar manic or mixed episode, patients may remain at particularly high risk of relapse for a period of up to six months.
  - ☐ Evaluate every 3 months for the need for continuation of therapy after the acute management.
  - ☐ The clinical trials for asenapine in this setting were 3-week long trials.
  - ☐ The best empirical evidence for maintenance treatment of manic or mixed bipolar I patients includes lithium and valproate.
  - ☐ Approve for maintenance therapy of manic or mixed bipolar I disorder only in patients who previously qualified for and received asenapine during the acute phase and are currently receiving lithium and /or valproate without satisfactory results.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Page 115

*Florida MCOs Clinical Criteria*

Def_000360760

*ANTIPSYCHOTICS, ATYPICALS (AGE 18+) (CONTINUED)*

## ZYPREXA RELPREVV® (OLANZAPINE)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### NOTE

Zyprexa Relprevv is available only through a restricted distribution program. Zyprexa Relprevv must not be dispensed directly to a patient. For a patient to receive treatment, the prescriber, healthcare facility, patient, and pharmacy must all be enrolled in the Zyprexa Relprevv Patient Care Program (phone # 877-772-9390).

### REVIEW CRITERIA

**PDL criteria do NOT apply.**

### INITIATION OF THERAPY

1. Must have diagnosis of schizophrenia; AND
2. Age ≥ 18 years (Requests for patients under age 18 years must be processed according to the **Antipsychotics, (Age < 18 Years old)** criteria; AND
3. Must be prescribed by a provider that has enrolled in the Zyprexa Relprevv Patient Care Program. Demonstrated with supporting documentation (signed attestation):
   http://multivu.prnewswire.com/mnr/lilly/40089/docs/40089-ZyprexaRelprevvPatientCareProgramBackgrounder121409CLEAN(2).pdf
   AND
4. Trial and failure of Risperdal Consta or a recommendation from the first two bulleted statements below if applicable (separate PA submission required if Risperdal Consta recommended):
   - ☐ *Hypersensitivity (allergy)* or *adverse response* to oral olanzapine therapy is not a reason for approval. **The provider should try other preferred antipsychotic agents oral [(e.g., Abilify, Geodon, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol].**
   - ☐ *Ineffectiveness* of oral olanzapine therapy is not a reason for approval. The provider should try other oral atypical antipsychotic agents. **The provider should try other preferred antipsychotic agents oral [(e.g. Abilify, Geodon, Seroquel) or long-acting injectables (e.g., fluphenazine, haloperidol].**
   - ☐ *Failure* of Risperdal Consta is defined as an occurrence of intolerable adverse effect(s) (for example: constipation, extrapyramidal symptoms (EPS), or cardiac events).
   - ☐ *Failure* may also be defined as "ineffectiveness of Risperdal Consta therapy" if the patient has received a minimum of a one month trial on the optimal dose of 50 mg every 2 weeks. *(This must be verified in claims history or progress notes.)*

### CONTINUATION FOLLOWING ACUTE THERAPY

- ☐ If the beneficiary has previously received Zyprexa Relprevv as acute treatment (e.g., during institutionalization or hospitalization) and the provider is requesting continuation of therapy upon discharge:
  - ☐ If there is no trial history of Risperdal Consta, the request must be denied.
  - ☐ If there is trial of Risperdal Consta (either in documentation or claims history) within the past 365 days, refer to #3 of the review criteria.

### CONTINUATION FOLLOWING CHRONIC THERAPY

- ☐ The beneficiary must have documentation (e.g. paid prescription claims and documented administration history) of uninterrupted (100 percent compliance) Zyprexa Relprevv therapy during the past 90 days and documented effectiveness.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360761

## ANTIPSYCHOTICS, TYPICALS (AGE 18+)

| Length of Authorization: | 1 year |
| --- | --- |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1.  Is there any reason that the Patient cannot be switched to a preferred medication? Document details. Acceptable reasons include

    ☐  Allergy to the preferred medications in this class;

    ☐  Contraindication to the preferred medications; and

    ☐  History of serious reaction to preferred medications.

2.  Has the Patient failed a therapeutic trial of *one month* of **two** preferred medications?

3.  **PDL Status Changes:** For medications that change from Preferred to Non-Preferred, please note that patients adherent to antipsychotics are EXCLUDED from this requirement to meet criteria by going back to another med. This is due in large part to the fact that AHCA and the MCO plans are very aware of the sensitive nature of these therapies once established and working.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
| --- | --- |
| Chlorpromazine | Haldol® |
| Fluphenazine | Molindone (generic for Moban®) |
| Haloperidol | |
| Loxapine | |
| Moban® | |
| Perphenazine | |
| Thiothixene | |
| Trifluoperazine | |



## ANTIVIRALS – HERPES AND INFLUENZA

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | PDL: Non-Preferred Brand Required (75 / 2462 – NDC-9; 76 / 2641 – NDC-9; 22 / 50021 – NDC-9) (for Valtrex®) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details.** Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication to the preferred medications

   ☐ History of a serious reaction to the preferred medications (e.g., thrombocytopenia, seizures, renal failure, etc.)

2. Has the Patient failed a therapeutic trial of *at least 5 days* with at least **ONE** preferred medication(s)?

### HERPES

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Acyclovir Tablets/Capsules (generic for Zovirax®) | Famvir® (famciclovir) |
| Valacyclovir (generic for Valtrex®) | Famciclovir (generic for Famvir®) |
| | Sitavig® (acyclovir) buccal tablets |
| | Valtrex® (*valacyclovir*) |
| | Zovirax® Tablets/Capsules (*acyclovir*) |

### CYTOMEGALOVIRUS (CMV)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Ganciclovir (generic for Cytovene®) see below | Valcyte (see specific clinical criteria on following pages) |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

 

*ANTIVIRALS – HERPES AND INFLUENZA (CONTINUED)*

## INFLUENZA

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Amantadine (generic for Symmetrel®) | Flumadine (*rimantadine*) |
| Relenza [2 /365] (Zanamivir powder for inhalation) | Symmetrel (*amantadine*) |
| Rimantadine (generic for Flumadine®) | |
| Tamiflu [2/365] Max 10 caps/fill (30mg – max 20 caps/fill); Suspension- Max 180ml/fill 12.5mg/day) | |

**Note:** A beneficiary may fill either: 2 **Tamiflu** or 2 **Relenza** or 1 **Tamiflu** and 1 **Relenza** per 365 days

## ZOVIRAX® (ACYCLOVIR) TOPICALS

| | |
|---|---|
| **Length of Authorization:** | Up to 7 days |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Acyclovir ointment (generic for Zovirax®) | Zovirax® ointment (acyclovir) |
| Zovirax® cream (acyclovir) | |

☐ Patient must be ≥ 12 years of age.

☐ Follow-up prior authorization requests for the cream in a Patient with Herpes Labialis (cold sores) may be approved.

**CONTINUED ON NEXT PAGE**

 

## VALCYTE® (VALGANCICLOVIR)

| | |
|---|---|
| **Length of Authorization:** | Maximum of one year (varies with indication) |
| **Initiative:** | MAP: Valcyte (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Valcyte |

### CLINICAL CRITERIA

Diagnosis is required.

Lab reports cited should be dated within the past 90 days.

Questions below correspond to the numbering on the Valcyte® fax form.

**Question 1:**

☐ For a patient with a confirmed HIV/AIDS diagnosis: if the CMV retinitis is active. (Approve for 21 days of induction therapy.)

☐ For maintenance following induction therapy or in patients with inactive CMV retinitis (e.g., CMV retinitis prophylaxis): approve only if CD4 count is less than 100 cells/mm$^3$ and the patient is CMV seropositive. (Approve up to 90 days.)

☐ For CMV prophylaxis and preemptive therapy in patients at high risk for CMV disease following a liver, heart, kidney, and/or kidney-pancreas transplant. The transplant must be verified by medical documentation. (Approval may be granted up to 200 days post-transplant or until viremia undetectable.)

    ☐ High Risk = Donor +/Recipient OR = Recipient treated with depleting anti-lymphocyte antibodies.

    ☐ Intermediate Risk = Donor+/Recipient+ OR = Donor-/Recipient+

☐ Prophylaxis in lung transplant - (Approve up to 12 months post transplant)

☐ Treatment on CMV disease in hematopoietic stem cell transplant patients:

    ☐ May approve induction doses for up to 3 weeks

    ☐ May approve maintenance dosing for up to another 4 weeks until resolution of symptoms and negation of the viral load.

☐ Other risk factors:

    ☐ Increased immunosuppression, directly or indirectly leading to activation of latently infected cells increases risk of CMV disease. Therefore, requests for post-transplant patients (regardless of transplant date) may be considered for approval. (May approve up to one year upon each submission.)

    ☐ Use of unfiltered blood products that are not leukocyte depleted increases risk of CMV disease. (Approve for 90 days)

    ☐ Environmental exposure such as being in crowds or public places or in a child care setting increases the risk of CMV for the immunosuppressed transplant patient. (Approve for 90 days)

    ☐ Other immunomodulatory viruses (HHV-6).

    ☐ Bone marrow transplant recipients who are seropositive and receive marrow or stem cells from a seronegative individual or with Graft-vs-Host Disease (GvHD). (Approve for 90 days)

    ☐ Post-transplant patient with any of the following clinical conditions: fever, hepatitis, muscle pain, gastroenteropathy, leukopenia, pneumonitis, thrombocytopenia, and/or retinitis. (The quantitative CMV viral load (PCR) may be useful but not definitive indicator of need for treatment.) (Approve for 90 days)

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360765

*ANTIVIRALS – HERPES AND INFLUENZA (CONTINUED)*

## VALCYTE® (VALGANCICLOVIR) *(CONTINUED)*

- ☐ Early reactivation (within 30 days post-transplant) may be associated with greater risk of reoccurrence. (Approve for 90 days)
- ☐ Epstein Barr Virus (EBV)/ Post Transplant Lymphoproliferative Disorder:
  - ☐ EBV viremia (EBV DNA detectable in blood by PCR analysis) - (May approve up to six months.)
  - ☐ Post-transplant recipient presenting with PTLD symptomatology (refer to clinical notes) - (May approve up to six months.)
  - ☐ EBV positive tissue analysis: biopsy with in situ hybridization for EBER (Epstein Barr Encoding RNA) - (May approve up to six months)
- ☐ Continuation of Therapy:  Therapy is to continue if PCR remains positive (CMV and EBV).

**Question 2:**
- ☐ Is the patient receiving peritoneal hemodialysis?
- ☐ If response to question 2 is "YES," then forward to a pharmacist for review.

**Question 3 (FOR RPh USE):**
- ☐ Current or previous therapy to treat infection in the past 90 days?
- ☐ Document the Name, Start Date, End Date, and Reason for Discontinuing for each medication.
  - ☐ The answers to this question should be used as a reference when there is a potential for alternative therapy (e.g., cases that do not meet the above or below mentioned indications)
  - ☐ Other systemic antiviral agents approved for treatment of CMV infection include ganciclovir (po/iv) (PDL) and cidofovir (IV) (Non-PDL).

**Question 4:**
- ☐ Does the patient have any of the following comorbidities? If response is "yes," forward to a pharmacist with recommendation to deny until comorbidities are corrected.
- ☐ Platelet count < 25,000/mm$^3$ (µl)
- ☐ Hemoglobin < 8g/dl
- ☐ Absolute Neutrophil Count (ANC) < 500/ mm$^3$ (µl).

---

 
Def_000360766

# 5-ASA DERIVATIVES, ORAL PREPARATIONS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## CRITERIA FOR APPROVAL

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details.** Acceptable reasons include
   - ☐ Allergy to preferred medications in this class
   - ☐ Contraindication or drug-to-drug interaction with all preferred medications
   - ☐ History of unacceptable side effects
   - ☐ Indication involves the upper GI tract (in such cases Pentasa may be approved)
2. The requested medication may be approved if **both** of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial each, of at least 2 medications within the same class not requiring prior approval **AND**
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated. Approved Indications

## APPROVED INDICATIONS

- ☐ Crohn's disease
- ☐ Ulcerative colitis
- ☐ Ulcerative proctitis

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Apriso® (mesalamine) | Asacol® HD (mesalamine) |
| Canasa® *rectal suppository* (mesalamine) | Azulfidine® (sulfasalazine) |
| Delzicol® Delayed Release Cap (*mesalamine*) | Azulfidine EN® (sulfasalazine DR) |
| Mesalamine enema | Colazal® (balsalazide) |
| Sulfasalazine | Dipentum® (olsalazine) |
| Sulfasalazine DR | Lialda® (mesalamine, 5-ASA) |
| | Pentasa® (mesalamine, 5-ASA) |
| | Rowasa® *enema* (mesalamine) |
| | SfRowasa® *enema* (mesalamine) |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360767

## ATTENTION DEFICIT DISORDER/NARCOLEPSY

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication to the preferred medications
   - ☐ History of serious reaction (i.e., angina, seizures, etc.) to preferred medication
2. Has the Patient failed a therapeutic trial of at least 30 days with at least **TWO** preferred medications? **Document details.**

**(Some medications within this class may have specific criteria.)**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Adderall XR® (*amphetamine/dextroamphetamine*) | Adderall® (*amphetamine/dextroamphetamine*) |
| Amphetamine Salt Combo /*Amphetamine/Dextroamphetamine* (generic for Adderall XR®) | Amphetamine Salt Combo ER (generic for Adderall XR®) |
| Daytrana® Patch (*methylphenidate*) | Concerta® (*methylphenidate*) |
| Dexmethylphenidate (generic for Focalin®) | Desoxyn® (*methamphetamine*) |
| Dextroamphetamine (generic for Dexedrine® tab) | Dexedrine®(Dextroamphetamine) tab |
| Dyanavel XR (*amphetamine extended release susp*) | Dexedrine Spansules®(Dextroamphetamine ER) |
| Focalin XR® (*dexmethylphenidate XR*) | Dextroamphetamine ER (generic for Dexedrine Spansule®) |
| Methylphenidate (generic for Ritalin®) tablets | Focalin® (*dexmethylphenidate HCl*) |
| <span style="color:red">Methylphenidate ER (generic for Concerta®) NOTE: Only NDCs for manufacturer Actavis (Labeler # 00591) and AHP (Labeler #68084) are preferred</span> | Methylin (methylphenidate) chewable tablets |
| Methylphenidate ER (generic for Ritalin SR®) tablets | Methylin (methylphenidate) oral solution |
| Quillichew ER (methylphenidate ext release chew tab) | Methylphenidate (generic for Methylin®) oral soln |
| Quillivant XR® (methylphenidate ext release oral soln Minimum age = 6 yrs) | Methylphenidate ER (generic for Concerta®) <br><span style="color:red">NOTE: All generic products (except NDCs for manufacturer Actavis (Labeler # 00591) and AHP (Labeler #68084) are non-preferred.</span> |
| Vyvanse® (*lisdexamfetamine*) | Methylphenidate ER (generic for Ritalin LA®) capsules |
| | Ritalin SR® (*Methylphenidate ER*) tablets |
| | Ritalin LA® (*methylphenidate*) capsules |

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Guanfacine ER (generic for Intuniv®) | Intuniv® (guanfacine ER) |
| Strattera® (atomoxetine) | |

**CONTINUED ON NEXT PAGE**

 

*ATTENTION DEFICIT DISORDER/NARCOLEPSY (CONTINUED)*

## KAPVAY® (CLONIDINE HYDROCHLORIDE) EXTENDED-RELEASE TABLETS

| | |
|---|---|
| **Length of Authorization:** | Initial therapy - 3 months;<br>Continuation of therapy - 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

- ☐ PDL criteria do NOT apply.
- ☐ Patient must be ≥ 6 years old
- ☐ Must have a diagnosis of attention deficit hyperactivity disorder
- ☐ Minimum trial of one month of a methylphenidate (i.e., Daytrana, Focalin, Methylin, Metadate...) and amphetamine (i.e., Vyvanse, dextroamphetamine...) product. (If stimulant therapy contraindicated no methylphenidate or amphetamine trial required.)
- ☐ Minimum trial of one month of Intuniv.

## METADATE CD® (METHYLPHENIDATE, BIPHASIC RELEASE)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN) |

### AUTHORIZATION CRITERIA

1. Beneficiary must have a diagnosis of attention-deficit hyperactivity disorder (ADHD) or attention deficit disorder (ADD).
2. Documented trial and failure of at least two other intermediate-acting methylphenidate preparations within the last 365 days.
   **OR**
   Recent history of Metadate CD therapy. Claims history or physicians notes must demonstrate compliance on Metadate CD therapy for the past two months.
3. No new therapy will be approved without meeting the above criteria.

### DOSING

- ☐ Adults, Adolescents, and Children >= 6 years: Initially, give no more than the total daily dosage of the previous methylphenidate product PO once daily. For example, patients already taking 10 mg of immediate-release methylphenidate twice daily should start with 20 mg Metadate CD once daily; those taking 20 mg twice daily should start with 40 mg Metadate CD. May adjust in 10-20 mg increments at weekly intervals to a maximum of 60 mg/day PO. Maximum recommended daily dose is 60 mg daily. Maximum quantity limit – up to two capsules a day.
- ☐ Children < 6 years: please refer to the Long Acting Stimulants in Children Criteria.

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360769

*ATTENTION DEFICIT DISORDER/NARCOLEPSY (CONTINUED)*

## PROCENTRA® (DEXTROAMPHETAMINE SULFATE ORAL SOLUTION)

| | |
|---|---|
| Length of Authorization: | Up to 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA (ALL INDICATIONS BELOW MUST BE MET)

- ☐ Age: 3–5 years
- ☐ Diagnosis of Attention Deficit Disorder with Hyperactivity
- ☐ Unable to swallow tablets as indicated by an absence of prescriptions for solid dosage forms (tablet or capsule) in claims history or in medical records.
- ☐ Titration to a maximum dosage ≤ 40mg/day (if > 40 mg/day forward to a pharmacist).
- ☐ Intolerance to methylphenidate products. (Official documentation of adverse response or reaction must be submitted).
  **-OR-**
- ☐ Trial of at least one month of other stimulant to include a methylphenidate product.

 

## AUBAGIO® (TERIFLUNOMIDE)

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

#### INITIATION OF THERAPY

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of a relapsing form of Multiple Sclerosis (RRMS)
- ☐ Previous trial with insufficient response or adverse reaction or contraindication to Copaxone (glatiramer) or an Interferon Beta (e.g., Avonex, Betaseron, Rebif).

#### CONTINUATION OF THERAPY

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of a relapsing form of Multiple Sclerosis (RRMS)
- ☐ Requestor must document effectiveness of therapy.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360771

## AUTOMATED PRIOR AUTHORIZATIONS (AUTO PA)

The following classes follow the Auto PA logic first.

- ☐ Anticonvulsants
- ☐ Brintellix
- ☐ Dose Optimization
- ☐ Dual RAS Blockade DUR Edit
- ☐ Duration Edit SMR (Skeletal Muscle Relaxants)
- ☐ Gaucher Therapy
- ☐ Growth Hormone
- ☐ Hepatitis C
- ☐ Hereditary Angioedema Products
- ☐ HIV Agents
- ☐ Hydroxyurea Non-PDL & QL Bypass
- ☐ Lidoderm
- ☐ Lovaza
  - ☐ Coding updated 8-1-2016 for Lovaza for brand product only (Brand HICL 026793; AutoPA coding reinstated)
  - ☐ Coding updated 7-27-2015 for Lovaza 1g cap (Brand HICL 026793); AutoPA Coding removed.
- ☐ Mercaptopurine Non-PDL & QL Bypass
- ☐ OxyContin
- ☐ Pneumococcal Vaccine
- ☐ Pristiq/Khedezla/Desvenlafaxine
- ☐ Stelara
- ☐ Tobi
- ☐ Tybost
- ☐ Xeljanz
- ☐ Zanaflex (Tizanidine) and Baclofen FDB Limit Bypass

## ADDITIONAL INFORMATION

- ☐ Automated PA only approves edits not the prior authorization. Drugs are still subject to other edits such as exceeding daily dosing, quantity limits, etc.
- ☐ Escalate all Auto PA prior authorization requests to a Pharmacist for review.
- ☐ Automated Prior Authorizations and Bypass Lists (coding) can be found in the Weekly Comprehensive Drug List posted to *MRx Docs:*
  - ☐ http://mmadocs.fhsc.com/Rx/MAP_Criteria_PDL/MAP_Clinical_Criteria.asp → Florida Managed Care Plans (Common Documents) → Florida Weekly Comprehensive Drug List

 

## BENLYSTA® (BELIMUMAB)

| Length of Authorization: | Up to six months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

☐ The Provider should initially be informed that the medication can be obtained through Physician Services (Code: J0490). Subsequent requests may be reviewed using the criteria below.

☐ Patient must be ≥ 16 years old.

☐ Must have a diagnosis of Systemic Lupus Erythematosus (SLE).

☐ Must be currently receiving standard therapy (e.g., hydroxychloroquine, corticosteroids [prednisone, etc.] or methotrexate).

☐ Must be prescribed by a rheumatology specialist or other specialist treating SLE related conditions.

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360773

# BERINERT® (C1 ESTERASE INHIBITOR [HUMAN])

| | |
|---|---|
| **Length of Authorization:** | One year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥13 years old
- ☐ Must have a diagnosis of Hereditary Angioedema (HAE).
- ☐ Verification of patient education on medication administration **upon initiation of therapy** via supporting documentation or a phone call to the billing specialty pharmacy to determine if home health services have been acquired for medication administration training.
- ☐ Medication must be prescribed by a specialist (e.g., allergist...)

## HEREDITARY ANGIOEDEMA (HAE) – AUTO PA

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Hereditary Angioedema Auto PA Automated PA approval satisfies non-PDL edit. | **HAE List** | | | **Step 1:** If incoming drug is for Firazyr, Berinert or Cinryze or Ruconest <HAE Drug List> and prior authorization code = L, look back 365 days in the patient's health conditions for an ICD-9 = 277.6 OR an ICD-10 = D84.1 (Hereditary Angioedema) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: "RECIPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE." |
| | Generic Name | Brand Name | Drug Code | |
| | Icatibant | Firazyr | HICL = 035962 | |
| | C1 Esterase Inhibitor | Berinert | HICL = 018568 | |
| | | Cinryze | | |
| | | Ruconest | HICL = 037766 | |

Note: The following quantity limits apply:

| Quantity Limits | |
|---|---|
| GSN = 064564 (Firazyr) | 9 mls per 30 days |
| GSN = 068384 & 069123 (Berinert) | 16 vials per 30 days |
| GSN = 040429 (Cinryze ) | 20 vials per 30 days |
| GSN = 051912 (Ruconest) | 2 vials per day |



# BETA-AGONISTS: INHALED

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)<br>MAP: Quantity Limit: IE 2191 (76 / 2191 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication to the preferred medications
   - ☐ History of serious reaction (i.e., angina, seizures, etc.) to preferred medication
2. Has the Patient failed a therapeutic trial with **TWO** preferred medications? **Document details.**

## BETA ADRENERGIC MDI: SHORT ACTING

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| ProAir HFA [17gm/30days] (*albuterol*) | Ventolin HFA [36gm/30days] (*albuterol*) |
| Proventil HFA [14gm/30days] (*albuterol*) | |

## BETA ADRENERGIC: SHORT ACTING FOR NEBULIZER

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Albuterol Sulfate Solution for Inhalation:<br>☐  2.5mg/3mL<br>☐  1.25mg/3mL (AccuNeb generic)<br>☐  0.63mg/3mL (AccuNeb generic) | AccuNeb (brand is non-preferred) |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360775

*BETA-AGONISTS: INHALED (CONTINUED)*

## XOPENEX (LEVALBUTEROL) SOLUTIONS FOR INHALATION AND HFA

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Brand Required (75 / 2462 – NDC-9; 76 / 2641 – NDC-9; 22 / 50021 – NDC-9) |

## REVIEW CRITERIA

**PDL criteria do NOT apply.**

☐ Trial and failure all of the following when request for Xopenex solution for inhalation:

1. Rescue or maintenance therapy:  Trial of the correct therapeutically equivalent dose of racemic albuterol as compared to the requested levalbuterol dose (or a lower concentration if applicable):

    a.  2.5mg/3ml Albuterol = 1.25mg/3ml Xopenex

    b.  1.25mg/3ml Albuterol (generic for AccuNeb) = 0.63mg/3ml Xopenex

    c.  0.63mg/3ml Albuterol (generic for AccuNeb) = 0.31mg/3ml Xopenex

2. Rescue or maintenance therapy:  Reduction of nebulization therapy time of Albuterol Sulfate to 5 minutes.

3. Maintenance therapy:  Combination maintenance therapy (i.e. inhaled corticosteroid, long acting beta agonist, leukotriene inhibitors, steroids, etc.) if request is due to failure of Albuterol therapy in a chronic condition.

☐ Trial and failure of the following(as applicable) when request for Xopenex HFA:

1. Rescue or maintenance therapy: Albuterol HFA with spacer if request is due to failure of Albuterol therapy.

2. Maintenance therapy: Combination maintenance therapy (i.e. inhaled corticosteroid, long acting beta agonist, leukotriene inhibitors, steroids, etc.) if request is due to failure of Albuterol therapy in a chronic condition.

## QUANTITY LIMIT

☐ Solution for Inhalation: Maximum of 288 mL per 30 days

☐ HFA Inhaler: 2 inhalers/month

 

## BONE RESORPTION INHIBITIOR MEDICATIONS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the patient cannot be switched to a preferred medication? Acceptable reasons include:
   - ☐ Allergy to the preferred medications
   - ☐ Contraindication or drug-to-drug interaction with the preferred medications
   - ☐ History of serious reaction (e.g., seizures, tachycardia, osteonecrosis, angioedema, etc.) to preferred medications
2. Has there been a therapeutic trial and failure of at least six months with two preferred agents?
3. Has the Patient failed a therapeutic trial of a non-preferred medication (duration = 6 months for osteoporosis documented by bone density studies)?
4. Is there a specific indication for a non-preferred medication, which the preferred medications do not have?

***(Some medications within this class may have specific criteria.)***

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Alendronate (generic for Fosamax®) | Actonel® (*risedronate*) 30mg tabs [60/120days], 35mg tabs [4/28] |
| Calcitonin-Salmon (generic for Miacalcin®) spray **(Min age= 18)** | Atelvia® (*risedronate delayed release*) tablet 35mg |
| Pamidronate **(Note:** Pamidronate does not have an indication for osteoporosis) | Boniva® Tablet (*ibandronate*) |
| Zoledronic Acid (generic for Zometa®) | Calcitonin-Salmon (generic for Miacalcin®) |
| | Etidronate disodium |
| | Evista® (*raloxifene*) |
| | Fortical® (*calcitonin-salmon*) **(Min age= 18)** |
| | Fosamax® (*alendronate*) |
| | Fosamax oral solution® (*alendronate*) |
| | Ibandronate (generic for Boniva®) tablets |
| | Miacalcin® (*calcitonin-salmon*) **(Min age= 18)** |
| | Skelid® (tiludronate) |
| | Zometa® (zoledronic acid) |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



Def_000360777

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## REFERENCE INFORMATION

For most BMD tests, 1 SD difference in a T-score equals a 10-15 percent decrease in bone density. For example, a person with a T-score of -2.5 has a 10-15 percent lower BMD than a person with a T-score of -1.5.

Below are **treatment guidelines** for postmenopausal women and men age 50 or older (*National Osteoporosis Foundation*):

☐   Most people with T-scores of -1 and above (normal bone density) do not need to take an osteoporosis medication.

☐   People with T-scores between -1 and -2.5 (osteopenia) should consider taking an osteoporosis medication when they have certain risk factors.

☐   All people with T-scores of -2.5 and below (osteoporosis) should consider taking an osteoporosis medication.

## RISK FACTORS

| | |
|---|---|
| **Age** | Osteoporosis is far more common in the older age than the younger. |
| **Sex** | Osteoporosis is more common in women |
| **Family History** | History in mother or father increases likelihood |
| **Low Body Weight** | People with smaller bones are more predisposed to osteoporosis. |
| **Race and Ethnicity** | People in the US who are Caucasian or of Asian or Latino descent are more likely to develop osteoporosis. |
| **History of Broken Bones** | People who have broken one or more bones during their adult years are at greater risk for osteoporosis, In fact, they may already have low bone density or osteoporosis |
| **Menopause** | Bone loss increases after menopause, when estrogen levels drop sharply. |
| **Low Sex Hormones** | Estrogen and testosterone protect bones. |
| **Diet** | Vitamins and minerals important in bone health include calcium, vitamin D, phosphorous, magnesium, vitamin K, vitamin B6, and vitamin B12. Too much of the followings items may lower calcium levels: protein, caffeine, sodium, spinach (contains high levels of oxalate), and wheat bran. |
| **Inactive Lifestyle** | Bedridden, lack of exercise |
| **Smoking** | Smoking negatively impacts bone health in many ways: calcium absorption, alteration in estrogen effects, effect on bone cells. |
| **Alcohol Abuse** | Drinking heavily reduces bone formation, calcium supply. It also increases fall risk. Two drinks a day is usually acceptable. |

CONTINUED ON NEXT PAGE

 

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## RISK FACTORS *(CONTINUED)*

| | |
|---|---|
| **Medications that may cause Bone Loss** | ☐ Aluminum-containing antacids<br>☐ Antiseizure medications (only some) such as Dilantin® or Phenobarbital<br>☐ Aromatase inhibitors such as Arimidex®, Aromasin®, and Femara®<br>☐ Cancer chemotherapeutic drugs<br>☐ Cyclosporine A and FK506 (Tacrolimus)<br>☐ Glucocorticoids such as cortisone and prednisone<br>☐ Gonadotropin releasing hormone (GnRH) such as Lupron® and Zoladex®<br>☐ Heparin<br>☐ Lithium<br>☐ Medroxyprogesterone acetate for contraception (Depo-Provera®)<br>☐ Methotrexate<br>☐ Proton pump inhibitors (PPIs) such as Nexium®, Prilosec®, and Prevacid®<br>☐ Selective serotonin reuptake inhibitors (SSRIs) such as Lexapro®, Prozac®, and Zoloft®<br>☐ Tamoxifen® (premenopausal use)<br>☐ Thiazolidinediones (Actos® and Avandia®)<br>☐ Thyroid hormones in excess |
| **Diseases and Conditions that may cause Bone Loss** | AIDS/HIV, Ankylosing spondylitis, Blood and bone marrow disorders, Breast cancer, Cushing's syndrome, Eating disorders, Emphysema, Female athlete triad, Gastrectomy, Gastrointestinal bypass procedures, Hyperparathyroidism, Hyperthyroidism, Idiopathic scoliosis, Inflammatory bowel disease, Diabetes mellitus, Kidney disease, Lupus, Lymphoma and leukemia, Malabsorption syndromes (examples are celiac disease and Crohn's disease), Multiple myeloma, Multiple sclerosis, Organ transplants, Parkinson's disease, Poor diet, Post-polio syndrome, Premature menopause, Prostate cancer, Rheumatoid arthritis, Severe liver disease (including biliary cirrhosis), Spinal cord injuries, Stroke (CVA), Thalassemia, Thyrotoxicosis, Weight loss |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360779

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## BONIVA® (IBANDRONATE) INJECTION

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

**PDL Criteria do NOT apply.**

**Initiation of Therapy:**

☐ Documented diagnosis of osteoporosis with A DXA hip (femoral neck) or spine T-score ≤ -2.5 (dated within the past year) *(Must be confirmed in medical records.)*; **OR**

☐ History of a fracture of the spine or hip *(Must be confirmed in medical records.)*; **OR**

☐ History of T-score between -1.0 and -2.5 if FRAX (WHO Fracture Risk Assessment Tool) major osteoporotic fracture probability is ≥ 20% or hip fracture probability is 3% *(Must be confirmed in medical records.)*.

**AND**

☐ Office notes documenting an intolerance to oral bisphosphonates due to:

  ☐ Inability to take medications by mouth; **OR**

  ☐ Severe upper GI disease (e.g., erosive esophagitis, peptic ulcers with history of bleeding)

  **OR**

☐ Office notes documenting a treatment trial (minimum 6 months) and failure of

  ☐ Boniva oral tablet *monthly administration* as indicated by no change from baseline BMD; **OR**

  ☐ Failure (after a six-month trial) of the preferred oral bone resorption inhibitor *monthly administration* as indicated by no change from baseline BMD.

**Continuation of Therapy (PHARMACIST REVIEW ONLY**: CPhTs – Document all info available prior to escalation**):**

☐ Medical records must demonstrate a stable BMD (within interventional goals) or an increasing BMD after a minimum trial of one year of therapy.

  ☐ T-score test results may date back as far as five years.

  ☐ Depending on level of BMD progression retesting may be done from every one to five years.

  ☐ Medical records should demonstrate improvement by providing reference to the sequential progression or stability of the BMD.

### DOSING / LIMITS

☐ *Adults:* 3 mg IV bolus every 3 months. The IV bolus should be administered over 15—30 seconds. Do not administer more often than every 3 months. If the dose is missed, administer the dose as soon as possible and schedule future injections every 3 months from that date. Patients must receive supplemental calcium and vitamin D.

☐ ONE INJECTION EVERY 84 DAYS

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA   Page 135

Def_000360780

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## FORTEO® (TERIPARATIDE) INJECTION

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**INITIATION OF THERAPY**

☐ Diagnosis of osteoporosis or osteopenia with a history of fracture of the spine or hip while on bisphosphonate therapy [Fosamax (alendronate), Boniva (ibandronate), Actonel (risedronate), Reclast (zoledronate)] – Approve without trial of Prolia.

☐ Documented diagnosis of osteoporosis with A DXA hip (femoral neck) or spine T-score ≤ -2.5 (dated within the past year).**-OR-**

☐ History of a fracture of the spine or hip. **-OR-**

☐ History of T-score between -1.0 and -2.5 if FRAX (WHO Fracture Risk Assessment Tool) major osteoporotic fracture probability is ≥ 20% or hip fracture probability is 3%.

☐ -AND-

☐ Trial (minimum of 12 months) and failure of Reclast (zoledronate) if the patient is not at high risk for fracture.

    ☐ Failure may be defined as a lack of desired improvement in bone mineral density.

    ☐ High risk may be defined as a history of osteoporotic fracture, or having multiple risk factors for fracture [see risk factor chart below]. DXA test result summaries may assist in determining risk for fracture.)

**CONTINUATION OF THERAPY**

☐ Demonstrated stable BMD (within interventional goals) or an increasing BMD after a minimum trial of one year of therapy.

    ☐ T-score test results may date back as far as five years.

    ☐ Depending on level of BMD progression retesting may be done from every one to five years.

    ☐ Demonstrated improvement by providing reference to the sequential progression or stability of the BMD.

## FOSAMAX D

☐ Do not approve requests for Fosamax D. Escalate the request to a pharmacist for review to see if the request can be redirected to alendronate.

CONTINUED ON NEXT PAGE

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## PROLIA® (DENOSUMAB) INJECTION

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**INITIATION OF THERAPY:**

☐ Documented diagnosis of osteoporosis with A DXA hip (femoral neck) or spine T-score ≤ -2.5 (dated within the past year);

☐ No Reclast trial required

**OR**

☐ History of a fracture of the spine or hip;

☐ No Reclast trial required

**OR**

☐ Trial (minimum of one year) and failure of the bisphosphonate Reclast (zoledronate).

    ☐ **NOTE:** If the Patient is unable to swallow oral bisphosphonates or unable to maintain an upright position after taking an oral bisphosphonate a trial of IV Reclast is still required.

    ☐ Failure may be defined as intolerance (adverse reaction, contraindication . . .) to other bisphosphonates or no increase from baseline bone mineral density (BMD) (per T-score history) or recurring fractures (in the absence of major trauma) after at least 1 year of therapy.

    ☐ If Patient has adverse reaction to other bisphosphonates, a one-year trial is not required

☐ **AND**

    ☐ History of T-score between -1.0 and -2.5 if FRAX (WHO fracture Risk Assessment Tool) major osteoporotic fracture probability is ≥ 20% or hip fracture probability is 3%.

**CONTINUATION OF THERAPY (Pharmacist Review Only**: CPhTs – Document all info available prior to escalation**):**

☐ Demonstrated stable BMD (within interventional goals) or an increasing BMD after a minimum trial of one year of therapy.

    ☐ T-score test results may date back as far as five years.

    ☐ Depending on level of BMD progression retesting may be done from every one to five years.

    ☐ Demonstrated improvement by providing reference to the sequential progression or stability of the BMD.

**CONTINUED ON NEXT PAGE**

 

*BONE RESORPTION INHIBITOR MEDICATIONS (CONTINUED)*

## RECLAST® (ZOLEDRONIC ACID) INJECTION

| | |
|---|---|
| **Length of Authorization:** | Enter for one month |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**INITIATION OF THERAPY:**
- [ ] Diagnosis of Paget's Disease
- [ ] AND
- [ ] Documented intolerance to oral bisphosphonates (e.g., Actonel, alendronate) due to:
  - [ ] Inability to take medications by mouth; **OR**
  - [ ] Severe upper GI disease (e.g., erosive esophagitis, peptic ulcers with history of bleeding)

  **OR**
- [ ] Documented diagnosis of osteoporosis with A DXA hip (femoral neck) or spine T-score ≤ -2.5 (dated within the past year).
- [ ] OR
- [ ] History of a fracture of the spine or hip.
- [ ] OR
- [ ] History of T-score between -1.0 and -2.5 if FRAX (WHO Fracture Risk Assessment Tool) major osteoporotic fracture probability is ≥ 20% or hip fracture probability is 3%.

**CONTINUATION OF THERAPY:**
- [ ] Demonstrated stable BMD (within interventional goals) or an increasing BMD after a minimum trial of one year of therapy.
  - [ ] T-score test results may date back as far as five years.
  - [ ] Depending on level of BMD progression retesting may be done from every one to five years.
  - [ ] Demonstrated improvement by providing reference to the sequential progression or stability of the BMD.

## XGEVA® (DENOSUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to six months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- [ ] Patient must be ≥ 18 years old.
- [ ] CONFIRMATION OF ONE OF THE FOLLOWING DIAGNOSES:
  - [ ] Bone metastases from solid tumors confirmed by progress notes or medical records.
  - [ ] Giant Cell Tumor of the bone that is unresectable or resection will likely cause severe morbidity.
  - [ ] Hypercalcemia of malignancy refractory to bisphosphonate therapy.

## DOSING AND ADMINISTRATION

- [ ] **Bone metastases from solid tumors**: 120 mg every 4 weeks as a subcutaneous injection in the upper arm, upper thigh, or abdomen.
- [ ] **Giant Cell Tumor of Bone and Hypercalcemia of Malignancy:** 120 mg given subcutaneously in the upper arm, upper thigh or abdomen on days 1, 8 and 15 initially, then 120 mg subcutaneous every 4 weeks beginning on day 29.

---

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360783

## BOTOX® (ONABOTULINUM TOXIN TYPE A)

| | |
|---|---|
| **Length of Authorization:** | 1 month |
| **Initiative:** | MAP: Botox (75 / 2462 – GSN;  76 / 2641 – GSN) |
| **Fax Form:** | Botox® |

### APPROVAL CRITERIA

1. Is the Patient receiving Botox therapy at a Shriner's Clinic-> YES.

   If no to #1, DO NOT APPROVE. Medicaid coverage is approved for children being treated by the Shriner's Clinic ONLY. Please refer to the header on the progress notes/clinical documentation submitted, prescription, fax cover sheet, etc., to confirm the origin of the request or that treatment is being administered at the Shriner's clinic.

   Refer all other requests to physician services and provide the requestor with the following information. Please use the faxback response below:

   *"Medicaid coverage is approved for children being treated by the Shriner's Clinic only. Please contact physician services for further assistance. Thank you."*

2. The Patient's diagnosis must be provided. Clinical documentation must be submitted to confirm the diagnosis.

3. The dosage/dosage frequency must be provided.

4. Requested date of therapy must be provided.

**NOTE:** If a Provider resubmits a request for Botox after a prior informational and the criteria above are not met, forward the request to an MPS pharmacist for review.


Def_000360784

# BRISDELLE® (PAROXETINE)

| | |
|---|---|
| **Length of Authorization:** | Up to 12 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

- ☐ Must be ≥ 18 years of age.
- ☐ Must be female.
- ☐ Must have moderate to severe vasomotor symptoms associated with menopause.
- ☐ Must have a trial and failure of preferred agents with the same indication (i.e., Premarin, estradiol, etc.) or documented contraindication to preferred agents, such as current, past, or suspected breast cancer, estrogen-dependent neoplasia, genital bleeding, endometrial hyperplasia, thromboembolic disease, liver dysfunction, hypersensitivity to menopausal hormone therapy, or porphyria cutanea tarda.

Page 140 |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360785

# BUPRENORPHINE AGENTS

| | |
|---|---|
| **Length of Authorization:** | Initial: up to 6 months; Continuation of Therapy: up to 6 months. Build Approved PAs for the max per day qty for the strength approved. |
| **Initiative:** | MAP: Suboxone / Subutex (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Suboxone®/Subutex® |

## REVIEW CRITERIA

### APPROVAL INDICATIONS FOR INITIAL THERAPY (MUST MEET ALL CRITERIA FOR APPROVAL)

1. Must be greater than or equal to 16 years of age.
2. Patient must have a confirmed diagnosis of Opioid Dependence (DSM IV-TR criteria) supported by progress notes/induction work-up or the physician's physical evaluation of the patient. Diagnosis of acute or chronic pain is not Medicaid reimbursable.
3. Prescriber must be certified through the Substance Abuse and Mental Health Services Administration (SAMHSA). Provider certification may be verified by one of the following:
4. Must provide an initial drug screen to verify the presence of opiates and other substances or an opiate clinical withdrawal scale.
5. Must be referred to a support group or mental health counselor.
6. Must document a commitment to treatment.
7. Must not have concurrent use of opioids, tramadol, carisoprodol, or illicit substances (review prescription claims history since the last approval to ensure abstinence of these medications).

**For single ingredient Buprenorphine:** All criteria above must be met AND one of the following:
☐ Patient is pregnant or nursing.
☐ Day 1 and 2 of induction for patients dependent on methadone or long-acting opioid products

**Escalate to an RPh for clinical judgment if any of the following apply:**
1. More than one strength are requested
2. Request exceeds quantity limit
3. Buprenorphine single ingredient product required due to contraindication to naloxone
4. Concurrent use with opioids
5. Clinical criteria not met

CONTINUED ON NEXT PAGE

 
**Def_000360786**

*BUPRENORPHINE AGENTS (CONTINUED)*

## CONTINUATION OF THERAPY (MUST MEET ALL CRITERIA FOR APPROVAL) *(CONTINUED)*

1. Must be compliant with pharmacologic therapy.
2. Must provide progress notes since last approval detailing the patient's response to treatment and progress towards goals.
3. Prescriber must address relapse if it occurred.
4. Must not have concurrent use of opioids, tramadol, carisoprodol, or illicit substances (review prescription claims history since the last approval to ensure abstinence of these medications).
5. Must provide all urine drug screen tests since last approval.
6. Must provide documentation of compliance with non-pharmacologic therapy (counseling or group therapy).

**Escalate to an RPh for clinical judgment if any of the following apply:**
1. More than one strength are requested
2. Request exceeds quantity limit
3. Buprenorphine single ingredient product required due to contraindication to naloxone
4. Concurrent use with opioids.
5. Clinical criteria not met
6. No paid claim for buprenorphine product appears in the last 30 days

## THERAPEUTIC DUPLICATION: ALL REQUESTS MUST BE ESCALATED TO AN RPH

- ☐ The Buprenorphine product will reject with a **DUR TD** if
  - ☐ There is a claim for any opioids in the last 30 days
    **OR**
  - ☐ There is a claim for another buprenorphine strength in the last 30 days
- ☐ **Only the Buprenorphine prescribing physician's office can request these overrides and will be made aware of the narcotic in history.**
- ☐ Date-of-Service (DOS) approvals can be granted if ONE of the following apply:
  - ☐ The prescriber verifies knowledge of the patient's relapse and agrees to increase psychosocial counseling. Please obtain dates of planned counseling sessions. If no planned sessions, then do not approve.
    **OR**
  - ☐ The narcotic analgesic is being used short-term (30 days of less) for an acute injury leading to acute pain.
- ☐ Requests for two different strengths are considered therapy duplication. Pharmacist may override if total mg/day does not exceed established limits or exceed quantity limits for each specific strength.

## QUANTITY LIMITATIONS

- ☐ Buprenorphine (generic for Subutex®)   2mg & 8mg   3/day or Max of 24mg across ALL
- ☐ Suboxone® (buprenorphine/naloxone)   8mg/2mg & 2mg/0.5mg   3/day or Max of 24mg across ALL
- ☐ Suboxone® (buprenorphine/naloxone)   4mg/1mg & 12mg/4mg   2/day or Max of 24mg across ALL

Build Approved PAs for the max per day qty for the strength approved.

## COVERED DIAGNOSES

**ICD-9 Code:** 304.0; 304.01; 304.02; 304.03; 304.7; 304.70; 304.71; 304.72; 304.73

**Diagnosis:** Opioid Dependence

---

<span style="color:orange">Orange Text = Emphasis</span>   <span style="color:blue">Blue Text = Hyperlinks</span>   <span style="color:red">Red Text = New Information</span>   <span style="color:green">Green Text = Auto PA</span>

<span style="color:blue">Florida MCOs Clinical Criteria</span>

 

**Def_000360787**

## BUTALBITAL-CONTAINING PRODUCTS

| | |
|---|---|
| **Approval Amount:** | FOR IE 7001 QUANTITY LIMIT – UP TO A MAXIMUM OF 120 TABLETS/CAPSULES OR 180 ml (for the liquid) no more frequently than every 365 days.<br>The IE 7001 edit is coded for no more than 120 tabs/caps or 180 mls per 365 days.<br>FOR IE 7002 QUANTITY LIMIT – RPH TO DENY FOR PLAN LIMITATIONS EXCEEDED.<br>The IE 7002 edit is coded for no more than 240 tabs/caps or 360 mls per 365 days. |
| **PA Entry Notes:** | ☐   ENTER PA USING THIS FORMULA FOR ALL APPROVABLE IE 7001 SUBMISSIONS:<br>☐   Quantity = 120<br>☐   Day supply = 30<br>☐   Approval length = One year |
| **Initiative:** | MAP: Quantity Limit: IE 7001 (76 / 7001 – GSN) **RPH REVIEW ONLY**<br>MAP: Quantity Limit: IE 7002 (75 / 7002 – GSN) **RPH REVIEW ONLY for Denial as Plan Limitations Exceeded** |

## CLINICAL CRITERIA

**Tensions (Muscle Contraction) Headaches**: (for requests exceeding the quantity limit)

☐   Must have a chronic history of attacks

☐   Must be prescribed or recommended upon consultation with a specialist (e.g., neurologist)

☐   Must have had trial and failure of at least three of the four therapies in the past 365 days:

   ☐   NSAIDs (e.g., ibuprofen, naproxen)

   ☐   Tricyclics (e.g., amitriptyline)

   ☐   Muscle relaxants (e.g., tizanidine)

   ☐   Non-drug Therapies (relaxation training, cognitive behavior therapy, EMG biofeedback)

**Migraine Headaches**: (for requests exceeding the quantity limit)

☐   Must have chronic history of attacks

☐   Must have current (within past 30 days) treatment failure of prophylaxis therapy (e.g., metoprolol, topiramate, and amitriptyline).

☐   Must be prescribed or recommended upon consultation with a specialist (e.g., neurologist)

☐   Must have had trial and failure of at least one medication from each the classes of therapy below in the past 365 days: (the reviewer must verify that the patient was compliant and the dosage was optimized)

   ☐   NSAIDs (e.g., ibuprofen, naproxen)

   ☐   Triptans [e.g., Axert (almotriptan), Maxalt (rizatriptan), Imitrex (sumatriptan), Relpax (eletriptan), Treximet (sumatriptan/naproxen), Amerge (naratriptan), Frova (frovatriptan, Zomig (zolmitriptan)]

## FROM THE SUMMARY OF DRUG LIMITATIONS CHART

| | |
|---|---|
| Fioricet (butalbital, acetaminophen, caffeine)<br>Fioricet (butalbital, acetaminophen, caffeine) with codeine<br>Fiorinal (butalbital, aspirin, caffeine)<br>Fiorinal (butalbital, aspirin, caffeine) with codeine | Maximum of 120 capsule/tablets per 365 days |

 
Def_000360788

## CARBAGLU® (CARGLUMIC ACID)

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

☐ Must have a confirmed diagnosis or history of hyperammonemia due to the deficiency of the hepatic enzyme N-acetylglutamate synthase.

    ☐ **Initiation of Therapy**: The PA reviewer must document the ammonia level in the FirstTrax℠ PA entry notes.

    ☐ **Continuation of Therapy**: The PA reviewer must document the ammonia level in the FirstTrax℠ PA entry notes.

☐ Carbaglu may be administered orally or via a nasogastric tube.

Page 144 |

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360789

## CAYSTON® (AZTREONAM FOR INHALATION SOLUTION)

| Length of Authorization: | Up to 1 year |
|---|---|
| Initiative: | MAP: Cayston (75 / 2462 – GSN; 76 / 2641 – GSN) |

### APPROVAL INDICATIONS (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

- ☐ Patient must be ≥ 7 years old
- ☐ Must have a diagnosis of Cystic Fibrosis
- ☐ Patient medication history should include an inhaled bronchodilator (e.g., Albuterol, DuoNeb, Proventil, AccuNeb, Alupent [Metaproterenol], Xopenex, Ventolin, Maxair, Serevent, Advair, Symbicort, Foradil, Perforomist, Dulera).
- ☐ Documentation (verbal or written) of resistance to tobramycin - **OR**- a need for a different antibiotic during the alternating months when the Patient is not receiving TOBI -**AND/OR**- confirmed colonization (previous history of *Pseudomonas aeruginosa* infection).
- ☐ For **Continuation of Therapy**, culture results positive for Pseudomonas aeruginosa are not required.
- ☐ The PA should be entered as a quantity of 90 with a 30-day supply. HOWEVER, the pharmacy must submit the claim with a quantity of 84 with a 28-day supply.




# CENTRAL PRECOCIOUS PUBERTY PROGRAM

## LUPRON DEPOT-PED®, LEUPROLIDE ACETATE, SYNAREL®

- ☐ Any request received for a CPP medication beyond the approvable age limit (2 to 12 years of age) may not be approved. Lupron Depot- Ped, leuprolide acetate, and Synarel may only be dispensed to children between the ages of 2–12.
- ☐ Technicians: Please escalate all requests received for patients < 2 years old or > 12 years old for these medications to a Pharmacist for denial.
- ☐ Pharmacists: Please enter a denial as these requests are beyond the approvable age limits. The MAP: Age Limit: Over Maximum or MAP: Age Limit: Under Minimum initiatives should be used depending on the current age of the recipient.
- ☐ Please escalate all subsequent requests to a pharmacist for further review.

## SUPPRELIN LA® (HISTRELIN ACETATE)

| | |
|---|---|
| Length of Authorization: | One implant per 12 months |
| Initiative: | MAP: Supprelin LA (75 / 2462 – GSN; 76 / 2641 – GSN) |

### APPROVAL CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**Requests may be approved only if the following criteria are met.**

1. Age: Must be less than or equal to age 11 for girls or age 12 for boys, but age 2 or older for all genders.
2. Diagnosis: Must have a diagnosis of Precocious Puberty (ICD-9 259.1, ICD-10 E22.8 – Precocious sexual development and puberty, not elsewhere classified). Diagnosis should be confirmed by all of the following:
   a. Measurement of blood concentrations of total sex steroids (estrogens/testosterone)
   b. Measurement of LH and FSH after stimulation with a GnRH analog
   c. Assessment of bone vs. chronological age
3. Must be evaluated and therapy must be prescribed by a pediatric endocrinologist
4. Trial and failure of either Lupron Ped Depot or intranasal Synarel.

**Please escalate all requests for appeal of a previous denial per appeal protocol.**

### QUANTITY LIMITATION

Maximum of 1 implant per 12 months

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360791

# CEPROTIN® (PROTEIN C CONCENTRATE [HUMAN])

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

☐   Diagnosis of Protein C Deficiency

## DOSING AND ADMINISTRATION:

| CEPROTIN Dosing Schedule for Acute Episodes/Short-term Prophylaxis and Long-term Prophylaxis | | |
|---|---|---|
| Initial Dose | Subsequent 3 Doses | Maintenance Dose |
| Acute Episode/Short-term Prophylaxis | 100–120 IU/kg intravenously (IV) | 60–80 IU/kg IV Q 6 hours | 45–60 IU/kg IV Q 6 or Q 12 hours |
| Long-term Prophylaxis | NA | NA | 45–60 IU/kg IV Q 12 hours |



## CEREZYME® (IMIGLUCERASE)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | MAP: AP: Gaucher (31008 / 75 – GSN) |

### APPROVAL CRITERIA

☐   Patient must be ≥ 2 years of age.

☐   Diagnosis of Gaucher Disease Type I.

**AutoPA Coding:**

| Edit | | | Steps |
|---|---|---|---|
| Cerezyme<br><br>Automated PA approval satisfies L=Auto PA drug edit.<br><br>Automated PA approval will NOT override R=Non-PDL edit | **Drug Name** | **Drug Code** | **Step 1:** If the incoming claim is for a product from the <Gaucher's Therapy Drug List>, look back in the medical claims history 730 days for ICD9 272.7, ICD 10 Disease Group E75 (Lipidoses-Gaucher's). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code." |
| | Cerdelga | HICL = 041346 | |
| | Cerezyme vial | HICL = 009022 | |
| | Elelyso | HICL = 039837 | |
| | Vpriv | HICL = 036874 | |
| | Zavesca | HICL = 025098 | |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360793

## CHANTIX® (VARENICLINE)

| | |
|---|---|
| **Length of Authorization:** | See below |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

**For the FIRST 12-week course of therapy:** No PA required if the following are met:

☐   Patient must be 18 years of age or older.

☐   Patient must have no claims history of Chantix within the past 760 days.

**For SECOND 12-week course of therapy** *immediately following 'FIRST 12 weeks':*

☐   Patient must be 18 years of age or older.

☐   The nicotine/cotinine lab test (blood or urine only) must be submitted to verify that the patient is still abstinent from smoking.

CONTINUED ON NEXT PAGE



*CHANTIX® (VARENICLINE) (CONTINUED)*

## CHANTIX PRODUCTS/PA ENTRY TABLE

| Description | NDC | PA Entry |
|---|---|---|
| **Packs** | | |
| Starting Month PAK (First month of therapy): Pack includes 1 card of 0.5 mg x 11 tablets and 3 cards of 1 mg x 14 tablets | NDC 0069-0471-97 **\*Discontinued** | **#53/28 (x 1 mo)** *This NDC may be used as part of the first 12-week course only.* |
| Continuing Month PAK (Continuing months of therapy): Pack includes 4 cards of 1 mg x 14 tablets | NDC 0069-0469-97 **\*Discontinued** | **#60/30** *This NDC may be used for the last part of the first 12-week course (x 2 months) or for 3 months to allow the second 12-week course.* |
| Starting Month Box: 0.5 mg x 11 tablets and 1 mg x 42 tablets | NDC 0069-0471-02 | **#53/28 (x1mo)** *This NDC may be used as part of the first 12-week course only* |
| Continuing Month Box : 1 mg x 56 tablets | NDC 0069-0469-12 | **#60/30** *This NDC may be used for the last part of the first 12-week course (x 2 months) or for 3 months to allow the second 12-week course.* |
| **Bottles** | | |
| 0.5 mg - bottle of 56 | NDC 0069-0468-56 | **11 tabs for 7 days for first 12-week course only** *This NDC may be used as part of the first 12-week course only* |
| 1 mg - bottle of 56 | NDC 0069-0469-56 | **#60/30** *This NDC may be used for the last part of the first 12-week course (x 2 months) or for 3 months to allow the second 12-week course.* |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360795

# CII-CV EDIT OVERRIDES / FILLS LIMIT

| | |
|---|---|
| **Length of Authorization:** | Maximum of 30-day supply (or as per the prescription, whichever is less) |
| **Initiative:** | MAP: CII-CV Fill Limit Override (76 / 7007 – GSN) |

## IMPORTANT INFORMATION

In an effort to reduce doctor shopping behaviors, an edit on narcotic prescriptions defined as federal controlled substances, schedule II-V, has been installed to limit six (6) CII-CV prescriptions per month for oncology and sickle cell patients. Patients with any other condition (other than cancer or sickle cell) are limited to four (4) CII-CV prescriptions per month. This enhancement includes all medications and combinations of medications listed in federal schedules CII-CV, including but not limited to narcotic containing cough preparations, benzodiazepines, sleep agents (zolpidem and similar agents), carisoprodol, Lyrica, Suboxone, and Subutex. The edit does not only identify different medications with different names as separate prescriptions, but different strengths of the same medication are identified as separate prescriptions.

## APPROVAL CRITERIA

- ☐ A denied claim can be overridden for a CANCER PATIENT with a confirmed diagnosis or chemotherapy within the past 365 days **via phone**.
  - ☐ The diagnosis may be confirmed by review of ICD-9/ICD-10 codes (within the past year) or by search for chemotherapy in claims history within the past 365 days.
    - ☐ If the above information is not found then a complete PA request (medical records, and copy of prescription) must be submitted for review.
  - ☐ Only the prescribing physician may request the override. Override requests from pharmacies may not be approved.
  - ☐ The reviewer must check claims history for more than one CII-CV prescriber.
    - ☐ If there is more than one prescriber the reviewer will communicate that to the provider requesting the override and with his/her permission approval may be granted if provider on phone, otherwise claim may be overridden with notification to the provider of "more than one CII-CV prescriber".
  - ☐ If approval is granted the provider should always be advised: "This request exceeds the limit on CII-CVs of six (6) fills per 30 days. The patient's medication regimen should be re-evaluated for appropriateness of therapy."
  - ☐ **Nursing home providers should be instructed to use the partial fill functionality. Do not override any claims denying because the provider is dispensing short-day supplies.**
- ☐ Requests for **ANY CONDITION (OTHER THAN CANCER)** will require the submission of a complete PA request (appropriate PA form, medical records, and copy of prescription) to fax number 877-614-1078.
  - ☐ Only the prescribing physician may request the override.
  - ☐ The reviewer must check claims history for more than one CII-CV prescriber. Override requests from pharmacies may not be approved.
    - ☐ If there is more than one prescriber the reviewer will deny and communicate that to the provider requesting the override.
    - ☐ If there is one prescriber and the medical records submitted indicate a need for the requested medication you may approve for a maximum of one 30 day supply and the provider should be advised: "This request exceeds the limit on CII-CVs of *(4) or (6)* fills per 30 days. The patient's medication regimen should be re-evaluated for appropriateness of therapy."
  - ☐ **Nursing home providers should be instructed to use the partial fill functionality. Do not override any claims denying because the provider is dispensing short-day supplies.**

---



# CHEMET® (SUCCIMER)

| | |
|---|---|
| **Length of Authorization:** | Up to 19 days |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL CRITERIA

- ☐ Patient must be ≥12 months of age
- ☐ Patient must be diagnosed with lead poisoning by a toxicologist/ specialist with chelating agents (or in consultation with)
- ☐ Blood levels above 45 mcg/dL for children (<18) and above 70 mcg/dL for adults (18 and older) (supporting labs must be submitted with request)

## CONTINUATION OF THERAPY CRITERIA CLINICAL RATIONALE FROM THE PRESCRIBER FOR CONTINUED THERAPY

- ☐ Blood levels above 45 mcg/dL (supporting labs must be submitted with request)

## DOSING AND ADMINISTRATION

- ☐ Children (≥ 12 months-< 18 years of age):
- ☐ 10 mg/kg every 8 hours for 5 days, then 10 mg/kg every 12 hours for 14 days
- ☐ Adult patients (≥18 years of age or older) 10 to 30 mg/kg/day for 5 days

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360797

# CHORIONIC GONADOTROPIN (PREGNYL® AND NOVAREL®)

| Length of Authorization: | 6 Months |
| --- | --- |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

☐ Patient must be a minimum of 4 years of age.

☐ Patient must have a diagnosis of prepubertal cryptorchidism or hypogonadotropic hypogonadism.

☐ If the request is related to fertility treatments (ovulation induction) or weight loss (obesity), the request must be escalated to a pharmacist to be denied.




Def_000360798

# CIMZIA® (CERTOLIZUMAB PEGOL)

| | |
|---|---|
| **Length of Authorization:** | 1 Year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## CLINICAL CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

**Continuation of Therapy:**
- ☐ Documentation showing current patients are stable (have low RA disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

### ANKYLOSING SPONDYLITIS:

- ☐ Patient is > 18 years of age; **AND**
- ☐ Patient has a documented diagnosis of ankylosing spondylitis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **OR**
  - ☐ Analgesic agents (acetaminophen or codeine) if NSAIDs do not completely control the pain; **OR**
  - ☐ Sulfasalazine (if peripheral joint involvement is present)

  **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

### CROHN'S DISEASE

- ☐ Patient is > 18 years of age; **AND**
- ☐ Patient has a documented diagnosis of moderate to severe Crohn's disease; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has inadequate responses, intolerance, or has contraindications to conventional therapy (clinical documentation must be submitted demonstrating response to previous therapies):
  - ☐ Budesonide, mesalamine, or corticosteroids (i.e., prednisone, methylprednisolone) **OR**
  - ☐ Non-biologic DMARDs (e.g., azathioprine, methotrexate, mercaptopurine)

  **AND**
  - ☐ Patient has an inadequate response, intolerance, or has contraindications to Humira®

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360799

*CIMZIA® (CERTOLIZUMAB PEGOL) (CONTINUED)*

## PSORIATIC ARTHRITIS

- ☐ Patient is > 18 years of age; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as:
  - ☐ > 3 swollen joints; **AND**
  - ☐ > 3 tender joints

  **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **AND**
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine); **AND**
  - ☐ Patient has an inadequate response, intolerance, or has contraindications to Humira®

## DOSING AND ADMINISTRATION

- ☐ **Rheumatoid Arthritis**
  400 mg administered by subcutaneous injection initially and at weeks 2 and 4, followed by 200 mg every other week; for maintenance dosing, 400 mg every 4 weeks can be considered
- ☐ **Ankylosing Spondylitis**
  400 mg (given as 2 subcutaneous injections of 200 mg each) initially and at weeks 2 and 4; followed by 200 mg every other week or 400 mg every 4 weeks.
- ☐ **Crohn's Disease**
  400 mg administered by subcutaneous injection initially and at weeks 2 and 4; if response occurs, follow with 400 mg every four weeks
- ☐ **Psoriatic Arthritis**
  400 mg administered by subcutaneous injection initially and at weeks 2 and 4, followed by 200 mg every other week; for maintenance dosing, 400 mg every 4 weeks can be considered.

## DOSAGE FORMS:

- ☐ **Cimzia Starter Kit**
  Kit contains three (3) sets of two (2) prefilled glass syringes of one (1) mL each containing Cimzia 200mg/mL. The kit provides sufficient drug supply for the initial three (3) induction doses at the start of treatment. A total of six (6) prefilled glass syringes containing Cimzia 200 mg/mL solution
  NOTE: Dispense quantity is 3 (three); max limit of one fill per 355 days
- ☐ **Cimzia kit for Injection:**
  Pack contains two (2) glass vials containing 200 mg each of lyophilized Cimzia for reconstitution
  NOTE: Dispense quantity is 1 (one); max limit of one fill per 25 days
- ☐ **Prefilled Syringe:**
  Contains two (2) prefilled glass syringes of one (1) mL each containing Cimzia 200 mg/mL
  NOTE: Dispense quantity is 1 (one); max limit of one fill per 25 days

---

 
Def_000360800

## CINRYZE (C1 ESTERASE INHIBITOR [HUMAN])

| | |
|---|---|
| Length of Authorization: | 1 Year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### CLINICAL CRITERIA

☐ Patient must be ≥9 years old

☐ Must have a diagnosis of Hereditary Angioedema (HAE)

☐ Verification of patient education on medication administration upon initiation of therapy.

☐ Medication must be prescribed by a specialist (e.g., allergist, immunologist . . .)

### HEREDITARY ANGIOEDEMA (HAE) – AUTO PA

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Hereditary Angioedema Auto PA Automated PA approval satisfies non-PDL edit. | **HAE List** | | | Step 1:   If incoming drug is for Firazyr, Berinert or Cinryze or Ruconest <HAE List> and prior authorization code = L, look back 365 days in the patient's health conditions for an ICD-9 = 277.6 OR an ICD-10 = D84.1 (Hereditary Angioedema) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message:  "RECEPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE." |
| | Generic Name | Brand Name | Drug Code | |
| | Icatibant | Firazyr | HICL = 035962 | |
| | C1 Esterase Inhibitor | Berinert | HICL = 018568 | |
| | | Cinryze | | Note: The following quantity limits apply: |
| | | Ruconest | HICL = 037766 | |

| Quantity Limits | |
|---|---|
| GSN = 064564 (Firazyr) | 9 mls per 30 days |
| GSN = 068384 and 069123 (Berinert) | 16 vials per 30 days |
| GSN = 040429 (Cinryze ) | 20 vials per 30 days |
| GSN = 051912 (Ruconest) | 2 vials per day |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360801

## CLINICAL PRIOR AUTHORIZATIONS

The following require clinical prior authorizations. Please see specific pages for criteria.

****PRESCRIBERS MUST FAX THE REQUEST ON THE APPROPRIATE FORM ALONG WITH A COPY OF THE ORIGINAL RX****

| Drug | Status | Handled By |
|---|---|---|
| Actiq<br>INITIATIVE: MAP: ACTIQ/FENTANYL | Non-PDL (J) | MMA |
| Albumin<br>INITIATIVE: MAP: ALBUMIN | Clinical PA (P) | MMA |
| Aranesp/Procrit<br>INITIATIVE: MAP: HEMATOPOIETIC AGENTS | PDL (B) | MMA |
| Antidepressants (< 6y/o)<br>INITIATIVE: MAP: Antidepressants: Age 0–5 | Clinical PA (Q)* | MMA |
| Atypical Antipsychotics (< 6 y/o)<br>INITIATIVE: MAP: Antipsychotics: Age 0–5 | Clinical PA (Q)* | MMA |
| Atypical Antipsychotics (6 to < 18 y/o)<br>INITIATIVE: MAP: Antipsychotics: Age 6–17 | Clinical PA (Q)* | MMA |
| Botox<br>INITIATIVE: MAP: Botox | PDL (V) | MMA |
| Cytogam<br>INITIATIVE: MAP: Cytogam | PDL (V) | MMA |
| Fuzeon<br>INITIATIVE: MAP: Fuzeon |  | MMA |
| Growth Hormone-Serostim<br>INITIATIVE: MAP: Serostim | PDL (V) | MMA |
| IVIG<br>INITIATIVE: INTRAVENOUS IMMUNE GLOBULIN | Clinical PA (P) | MMA |
| Neupogen/Leukine/Neulasta/Granix<br>INITIATIVE: MAP: GRANULOCYTE CSF | PDL (B) | MMA |
| Panretin<br>INITIATIVE: MAP: Panretin | Non-PDL (H) | MMA |
| Orfadin<br>INITIATIVE: MAP: Orfadin | Clinical PA (Q) | MMA |
| OxyContin<br>INITIATIVE: AP: OXYCONTIN | Non-PDL (J) | MMA |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    |    Page 157

Florida MCOs Clinical Criteria

Def_000360802

*CLINICAL PRIOR AUTHORIZATIONS (CONTINUED)*

| Drug | Status | Handled By |
|---|---|---|
| Proleukin<br>INITIATIVE: MAP: Proleukin | PDL (V) | Magellan Rx Management (MRx) |
| Selzentry<br>INITIATIVE: MAP: Selzentry | PDL (V) | Magellan Rx Management (MRx) |
| Carisoprodol/Soma<br>INITIATIVE: MAP: CARISOPRODOL | Non-PDL (J) or (H) | Magellan Rx Management (MRx) |
| Suboxone/Subutex<br>INITIATIVE: MAP: Suboxone/Subutex | Non-PDL (J) | Magellan Rx Management (MRx) |
| Synagis<br>INITIATIVE: MAP: Synagis | Non-PDL (J) | Magellan Rx Management (MRx) |
| Targretin<br>INITIATIVE: MAP: Orfadin | PDL (V) | Magellan Rx Management (MRx) |
| TOBI<br>INITIATIVE: MAP: TOBI | Non-PDL (L) | Magellan Rx Management (MRx) |
| Valcyte<br>INITIATIVE: MAP: VALCYTE | PDL (B) | Magellan Rx Management (MRx) |
| Vfend<br>INITIATIVE: MAP: Vfend | Non-PDL (H) | Magellan Rx Management (MRx) |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360803

# COLCRYS® (COLCHICINE)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | MAP: Quantity Limit: IE 7001 (76 / 7001 – GSN) |

## APPROVAL CRITERIA

- ☐ Patient must ≥ 4 years of age.
- ☐ If Patient has a diagnosis of Familial Mediterranean Fever (FMF) then approve and verify dose.
- ☐ For initiation of colchicine treatment for gout:
    - ☐ Must have trial and failure of at least 14 days of NSAID therapy (naproxen, ibuprofen, diclofenac, meloxicam, indomethacin, celecoxib) while on urate lowering therapy (allopurinol, probenecid, febuxostat); **OR**
    - ☐ Must have a history of GI bleeding or comorbidities that would not allow trial of NSAIDs.
- ☐ For continuation of colchicine treatment for gout:
    - ☐ Current history of urate lowering therapy with 100% compliance in the past three months (as per claims history)

    **AND EITHER**

    - ☐ Must have a current history of tophaceous gout (Nodular masses of uric acid crystals [tophi] are deposited in different soft tissue areas of the body)

    **OR**

    - ☐ Patient has elevated urate level (≥ 6) in the past month.

 

## COMPOUND CLAIMS (MAXIMUM COMPOUNDING LIMIT)

| Length of Authorization: | 12 Months |
|---|---|
| Initiative: | |

### INTENT OF THIS EDIT (EFFECTIVE 5-1-16; PRODUCTION 5-25-16)

To place a maximum total paid amount of $300.00 on compounds excluding compounds that include Synagis and IVIG products. This edit will help to ensure commercially available products are used first line when clinically appropriate.

### GENERAL COMPOUND CLAIM INFORMATION

See the QC

### APPROVAL CRITERIA

☐ Similar commercially available product is not available*;

> ***COMPOUNDED PRODUCTS:*** *Exception can be made based on cost if FDA approved generically equivalent main ingredient is available in the market and is less costly than the commercially available product (e.g., 17 alphahydroxyprogesterone vs. Makena). Compounded drug(s) meeting this exception is (are) brought to the P&T committee for review and approval for clinical and safety considerations within 6 months.*

> **AND**

☐ The requested drug component is not an excluded medication; **AND**

☐ One of the following:
   ☐ Requested drug component is FDA-approved for the condition being treated; **OR**
   ☐ If requested for an off-label indication, the off-label guideline approval criteria have been met; **AND**

☐ If a drug included in the compound requires prior authorization, all prior authorization criteria must also be met; **AND**

☐ If chemical entity is no longer available commercially it must not have been withdrawn for safety reasons; **AND**

☐ One of the following:
   ☐ A unique vehicle is required for topically administered compounds; **OR**
   ☐ A unique dosage form is required for a commercially available product due to patient's age, weight or inability to take a solid dosage form.

> **AND**

☐ Coverage for compounds and bulk powders will NOT be approved for any of the following:
   ☐ Requested compound contains any of the following ingredients which are available as over-the-counter products:

| | | |
|---|---|---|
| Cetyl Myristoleate | Lipoic acid | Ascorbic Acid |
| Coenzyme Q10 | Beta Glucan | Melatonin |
| Methylcobalamin | Ubiquinol | Pyridoxal-5-Phosphate |
| Hyaluronic Acid | Chrysin | (Vitamin B6) |
| Nicotinamide | Glutathione | Loperamide |
| Methyltetrahydrofolate | Lactobacillus | |
| Ibuprofen | Vitamin E | |

   **OR**

CONTINUED ON NEXT PAGE

---

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360805

*COMPOUND CLAIMS (MAXIMUM COMPOUNDING LIMIT) (CONTINUED)*

☐ For topical compound preparations (e.g. creams, ointments, lotions or gels to be applied to the skin for transdermal, transcutaneous or any other topical route), requested compound contains any FDA approved ingredient that is not FDA approved or has no off-label support (per off-label guideline criteria) for TOPICAL use, including but NOT LIMITED TO the following:

| | | |
|---|---|---|
| Ketamine | Morphine | Pentoxifylline |
| Diclofenac | Nabumetone | Orphenadrine |
| Bupivacaine | Oxycodone | Piroxicam |
| Clonidine | Cyclobenzaprine | Levocetirizine |
| Gabapentin | Baclofen | Amantadine |
| Flurbiprofen (topical ophthalmic use not included) | Tramadol | Oxytocin |
| | Hydrocodone | Sumatriptan |
| | Meloxicam | Chorionic gonadotropin (human) |
| Ketoprofen | Amitriptyline | |

OR

☐ Requested compound contains topical fluticasone. Topical fluticasone will NOT be approved unless:
1. Topical fluticasone is intended to treat a dermatologic condition. AND
2. Patient has a contraindication to all commercially available topically fluticasone formulations

OR

☐ Requested compound contains any of the following ingredients which are for cosmetic use:

| | | |
|---|---|---|
| Hydroquinone | PracaSil TM-Plus | PCCA Spira-Wash |
| Acetyl hexapeptide-8 | Chrysaderm Day Cream | Lipopen Ultra |
| Tocopheryl Acid Succinate | Chrysaderm Night Cream | Versapro |

 
Def_000360806

# CONTINUATION OF THERAPY

## PREFERRED DRUG LIST FORMULARY CHANGES

**Drug changes from PDL status to Non-PDL status**

- ☐ Recipient is required to try the PDL medication
- ☐ Change in Therapy (CIT) messaging is faxed back to the Provider

## NON-PDL CONTINUATION OF THERAPY REQUESTS

1. Recipient with request for continuation of therapy outside of plan limits – deny with notice of limit.

2. Recipient with history of trial of Non-PDL samples – refer request to trial of preferred agents.

3. Recipient is new to Medicaid (this includes HMO, outside/other coverage, and Medicare recipients) refer request to trial of a preferred agents. **Be sure to apply Continuity of Care protocol for the first 60 days of enrollment.**

4. Recipient has previously been approved by "Medicaid Fee for Service" for the medication requested:  Escalate to a Pharmacist for review

   - ☐ Non-PDL request for a medication with written criteria must meet all criteria *except* trial/failure within the last 365 days and

     1) Requires review of the clinical notes entered with the last PA approval

        a. If medication was approved for acute therapy, then require CIT for PDL trial/failure requirement

        b. If medication was approved for chronic therapy, an approval for continuation of therapy may be considered after the review is completed to include the requirements below:

           i. Review of the Medicaid claims history to determine compliance as appropriate for the medication prescribed - (For example if the medication is a maintenance medication one would expect to see regularly filled claims. However, if the medication is scheduled for "as needed" administration use may be consistent, but not every month.)

           ii. Review for status of condition for which the medication is requested - (Does the condition still require continuation of this treatment? Has the recipient's status changed to the point that a PDL alternative would be just as effective?)

           iii. Review for medication tolerance

     2) Review for medication effectiveness

        a. Verify that Recipient is responding clinically to current dose

        b. If increase in dose is requested, review progress notes and/or labs submitted to support the rationale for increase.

CONTINUED ON NEXT PAGE




Def_000360807

## NON-PDL CONTINUATION OF THERAPY REQUESTS *(CONTINUED)*

☐ **Non-PDL request for a medication with no written criteria *requires Pharmacist review for current clinical status***

1) Requires review of the clinical notes entered with the last PA approval

   a. If medication was approved for acute therapy, then require CIT for PDL trial/failure requirement

   b. If medication was approved for chronic therapy, an approval for continuation of therapy may be considered after the review is completed to include the requirements below:

2) Review of the claims history to determine compliance as appropriate for the medication prescribed - (For example if the medication is a maintenance medication one would expect to see regularly filled claims. However, if the medication is scheduled for "as needed" administration use may be consistent, but not every month.)

3) Review for status of condition for which the medication is requested - (Does the condition still require continuation of this treatment? Has the recipient's status changed to the point that a PDL alternative would be just as effective?)

4) Review for medication tolerance

5) Review for medication effectiveness

   a. Verify that recipient is responding clinically to current dose

   b. If increase in dose is requested, review progress notes and/or labs submitted to support the rationale for increase



## CORIFACT® (FACTOR VIII CONCENTRATE ☐ HUMAN)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐   Must have a diagnosis of Congenital Factor XIII deficiency.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

**Def_000360809**

## COSENTYX® (SECUKINUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA (ALL OF THE FOLLOWING MUST BE MET)

#### PLAQUE PSORIASIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has documented diagnosis of moderate to severe plaque psoriasis for at least 6 months with at least one of the following:
  - ☐ Incapacitation due to plaque location (e.g., head and neck, palms, soles, or genitalia); **OR**
  - ☐ Involvement of at least 10 percent of body surface area (BSA);**OR**
  - ☐ Psoriasis Area and Severity Index (PASI) score of 12 or greater; **AND**
- ☐ Patient is free of any clinically important active infections; **AND**
- ☐ Patient has a negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of at least 1 systemic agent (e.g., immunosuppressives, retinoic acid derivatives, and/or methotrexate); **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3 month minimum trial of phototherapy
- ☐ (e.g., Psoralens with UVA light (PUVA) OR UVB with coal tar or dithranol; **AND**
- ☐ Patient has had a 3 month minimum trial and failure (inadequate response or intolerance), to Humira®

#### PSORIATIC ARTHRITIS

- ☐ Patient must be 18 years of age or older
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as
  - ☐ > 3 swollen joints; **AND**
  - ☐ > 3 tender joints; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs – NSAIDs (trial at maximum dose for at least 2–3 weeks before considering them as failures); **AND**
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine); **AND**
  - ☐ Trial and failure of preferred alternative Humira®

#### ANKYLOSING SPONDYLITIS

- ☐ Patient is > 18 years of age; **AND**
- ☐ Patient has a documented diagnosis of ankylosing spondylitis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **OR**
  - ☐ Analgesic agents (acetaminophen or codeine) if NSAIDs do not completely control the pain; **OR**
  - ☐ Sulfasalazine (if peripheral joint involvement is present) **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

---

 

# CUBICIN® (DAPTOMYCIN)

| Length of Authorization: | Complicated skin and skin structure infections (cSSSI): Max length of therapy – 14 days |
|---|---|
| | Staphylococcus aureus bacteremia: Max length of therapy – 6 weeks |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE):

- ☐ Patient must be ≥18 years old **AND**
- ☐ Patient has been diagnosed with
    - ☐ Complicated skin and skin structure infection (cSSSI) caused by susceptible isolates of the following gram-positive bacteria:
        - ☐ *Staphylococcus aureus* (including methicillin-resistant isolates), **OR**
        - ☐ *Streptococcus pyogenes,* **OR**
        - ☐ *Streptococcus agalactiae,* **OR**
        - ☐ *Streptococcus dysgalactiae* subsp. *equisimilis,* **OR**
        - ☐ *Enterococcus faecalis* (vancomycin-susceptible isolates only)

    **OR**

    - ☐ *Staphylococcus aureus* bloodstream infection (bacteremia), including those with right-sided infective endocarditis, caused by methicillin-susceptible and methicillin-resistant isolates

**AND**

- ☐ Patient must have medical documentation of trial and failure of vancomycin for the current active infection or a culture and sensitivity report indicating the organism is resistant to vancomycin or the patient has a documented intolerance to vancomycin.

## DOSING AND ADMINISTRATION

- ☐ Administration Duration: Administer intravenously by injection over a 2-minute period or by infusion over a 30-minute period.
- ☐ For cSSSI: Cubicin 4mg/kg administered intravenously in 0.9% sodium chloride once every 24 hours for 7 to 14 days
- ☐ For Staphylococcus aureus bacteremia: Cubicin 6mg/kg administered intravenously in 0.9% sodium chloride once every 24 hours for 2 to 6 weeks
- ☐ Dosage Form: 500 mg lyophilized powder for reconstitution in a single-use vial

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360811

## CYANOCOBALAMIN® (VITAMIN B-12 INJECTIONS)

| | |
|---|---|
| **Length of Authorization:** | Maximum length of approval of is one year. |
| **Initiative:** | MAP: Cert Code Bypass (EU / 50167 – GSN; 75 / 2462 – GSN; 76 /2541 – GSN) |

### NOTES

- ☐ Medicaid reimburses cyanocobalamin at the point-of-sale (without prior authorization) for dialysis patients only. However, if the Patient has a diagnosis of pernicious anemia a prior authorization request may be approved.

### APPROVAL CRITERIA

- ☐ Confirmed diagnosis of Pernicious Anemia




**Def_000360812**

# CYRAMZA™ (RAMUCIRUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to three months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

☐ Patient must be ≥ 18 years old

**AND**

☐ Patient must have a confirmed diagnosis of

    ☐ Advanced or metastatic gastric cancer or gastroesophageal junction adenocarcinoma; **AND**

    ☐ Must have had progressive disease

        **OR**

    ☐ Must have been intolerant to first line therapy. First line therapy must have been:

        ☐ A Fluoropyrimidine (e.g., 5-fluorouracil) based regimen

            OR

        ☐ A platinum (e.g., Cisplatin, Carboplatin) based regimen.

    **OR**

☐ Metastatic non-small cell lung cancer (NSCLC)

    ☐ Must have had disease progression on or after platinum (e.g., Cisplatin, carboplatin) based therapy.

    ☐ NSCLC patients with epidermal growth factor receptor (EGFR) or anaplastic lymphoma kinase (ALK) genomic mutations must have had progressive disease on appropriate targeted therapy (ex. Erlotinib, Crizotinib).

## CONTINUATION OF THERAPY

☐ Patient must have no evidence of disease progression while receiving ramucirumab

☐ Patient must not have intolerable toxicity such as severe bleeding, uncontrollable hypertension, or proteinuria of greater than 3 grams/24 hours, or any other severe adverse event related to ramucirumab.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360813

## CYSTADANE® (BETAINE ANHYDROUS FOR ORAL SOLUTION)

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐ Must have confirmed history of homocystinuria.

☐ Labs must be submitted indicating either elevated plasma homocysteine levels for initiation of therapy or normal to reduced levels for continuation of therapy.

 
Def_000360814

# CYTOGAM® (CYTOMEGALOVIRUS IMMUNE GLOBULIN INTRAVENOUS [HUMAN])

| | |
|---|---|
| **Length of Authorization:** | Maximum length of therapy is 16 weeks. |
| **Initiative:** | MAP: Cytogam (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Cytogam® |

## REVIEW CRITERIA

Diagnosis of active cytomegalovirus disease associated with transplantation of the kidney, lung, pancreas, or heart.

Transplant organ must come from a cytomegalovirus seropositive donor to a cytomegalics seronegative recipient.

**Questions below correspond to the numbering on the Cytogam® fax form.**

- ☐ Questions 1:
  - ☐ Indicate which transplant organ the recipient received.
- ☐ Question 2:
  - ☐ Did the transplant organ come from a cytomegalics seropositive donor?
  - ☐ Only acceptable answer is "Yes."
- ☐ Question 3:
  - ☐ Was the recipient at the time of the transplant a cytomegalics seronegative recipient?
  - ☐ Only acceptable answer is "Yes."
- ☐ Question 4:
  - ☐ What was the date of the transplant?
- ☐ Question 5:
  - ☐ What is the patient's weight?
- ☐ Question 6:
  - ☐ What is the date range of therapy?
  - Begin Date: _____   End Date: _____
- ☐ Question 7:
  - ☐ What will be the dosage and frequency of dosing?
  - ☐ Any request that falls outside of the above-mentioned indications should be forwarded to a pharmacist for review

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

Magellan Rx MANAGEMENT.    Magellan COMPLETE CARE.

Def_000360815

## DAKLINZA® (DACLATASVIR)

| | |
|---|---|
| **Length of Authorization:** ☐   12 Weeks | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |
| **Fax Form:** Hepatitis C Agents **[REQUIRED]** | |

*FOR GENOTYPE 1 NEW THERAPY REQUESTS, RESUBMIT FOR PREFERRED VIEKIRA PAK*
*[EXCEPT THOSE WITH DECOMPENSATED CIRRHOSIS (CHILD PUGH B/C)]*

### REVIEW CRITERIA (RPH ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

1. Adult patient age ≥ 18 years old; **AND**
2. Prescribed by or in consultation with a hepatologist, gastroenterologist, infectious disease specialist, or transplant physician; **AND**
3. Patient has no history of daclatasvir (no claims history or reference in medical records to previous trial and failure of this medication) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**
4. **One of the following:**
   - ☐  Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests collected within the past 30 days, prior to initiation of therapy (results must be submitted with request);
       - ☐  If the test result submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).

   **OR**
   - ☐  Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; **AND**
5. Baseline HCV RNA must be submitted with a collection date within the past three months. Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load; **AND**
6. Patient meets the diagnosis criteria outlined in **Dosing and Administration** below; **AND**
7. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; **AND**
8. Lab results (HCV RNA) are recommended after 4 weeks of therapy and at 12 weeks following completion of therapy. The medication should not be discontinued or interrupted if HCV RNA levels are not available during treatment or are not performed
9. Females of childbearing potential must have a negative pregnancy test collected within 30 days prior to the initiation of therapy with ribavirin; **AND**
10. **No early refills will be allowed due to lost, stolen medications, or vacation override.**
11. For HIV-1 co-infected patients, patients must have the following:
    - ☐  Documented HIV-1 diagnosis, **AND**
    - ☐  CD4 count greater than 500 cells/mm3, if patient is not taking antiretroviral therapy; **OR**
    - ☐  CD4 count greater than 200 cells/mm3, if patient is virologically suppressed (e.g., HIV RNA < 200 copies/mL)

### DOSING AND ADMINISTRATION

Dose: 60mg daily, with or without food, taken with sofosbuvir. Reduce the dose to 30mg daily for strong CYP3A inhibitors and increase the dose to 90mg daily for moderate CYP3A inducers.

**CONTINUED ON NEXT PAGE**

 

Def_000360816

*DAKLINZA® (DACLATASVIR) (CONTINUED)*

## DOSING AND ADMINISTRATION

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 (without cirrhosis) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI | |
| Length of Authorization:  ☐   12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 (with Child-Pugh A compensated cirrhosis) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI | |
| Length of Authorization:  ☐   12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 (with Child-Pugh B or C decompensated cirrhosis) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI + RIBAVIRIN | |
| Length of Authorization:  ☐   12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 or 3 (post liver transplant) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI + RIBAVIRIN | |
| Length of Authorization:  ☐   12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 3 (without cirrhosis) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI | |
| Length of Authorization:  ☐   12 Weeks | |

| DIAGNOSIS:<br>1.  HCV<br>2.  HCV/HIV-1 Co-Infection | Genotype 3 (with Child-Pugh A compensated cirrhosis or Child-Pugh B or C decompensated cirrhosis) |
|---|---|
| THERAPY:  DAKLINZA + SOVALDI + RIBAVIRIN | |
| Length of Authorization:  ☐   12 Weeks | |

## DENIAL CRITERIA

| HCV – Genotype 2, 4, 5 or 6 |
|---|
| THERAPY REFERRAL:  OTHER HEPATITIS C AGENTS |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



Def_000360817

## DALVANCE® (DALBAVANCIN)

| | |
|---|---|
| **Length of Authorization:** | Two weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐  Patient must be ≥18 years old **AND**

☐  Patient has been diagnosed with a bacterial skin/skin structure infection likely due to a gram-positive organism (examples include cellulitis, wound abscess). Dalvance is not indicated for use in other sites of infection such as urinary tract infections or pneumonia.

☐  Patient must have medical documentation of trial and failure of vancomycin for the current active infection or a culture and sensitivity report indicating the gram-positive organism is resistant to vancomycin.

### DOSING AND ADMINISTRATION

• Single Dose Regimen: 1500mg IV over 30 minutes
• Two Dose Regimen: 1000 mg IV one time then 500 mg IV one week later.

### DOSAGE FORM

• 500 mg powder for injection

 

# DARAPRIM® (PYRIMETHAMINE)

| | |
|---|---|
| **Length of Authorization:** | Initial:  2 months |
| | Continuation of therapy: up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL CRITERIA

### MALARIA PROPHYLAXIS

- ☐ Although FDA-approved for the prophylaxis of malaria, the United States Centers for Disease Control and Prevention (CDC) does NOT recommend the use of Pyrimethamine for this indication.
  http://wwwnc.cdc.gov/travel/yellowbook/2016/infectiousdiseases-related-to-travel/malaria#4904
- ☐ Trial and failure of preferred agents (i.e. hydroxychloroquine sulfate, primaquine and mefloquine)

### MALARIA TREATMENT

- ☐ Although FDA-approved for the treatment of malaria, the CDC does NOT recommend pyrimethamine for the treatment of malaria.
  http://www.cdc.gov/malaria/resources/pdf/treatmenttable.pdf
- ☐ Trial and failure of preferred agents (i.e. hydroxychloroquine sulfate, primaquine and mefloquine)

### TOXOPLASMOSIS-PRIMARY PROPHYLAXIS:

- ☐ Patient must have a diagnosis of HIV/AIDS **AND**
- ☐ Patient must have a CD4 count <100 cells/microL **AND**
- ☐ Patient must test positive for Toxoplasmosis gondii IgG antibodies **AND**
- ☐ Intolerance to recommended first line agent TMP-SMX (trimethoprim- sulfamethoxazole); description of specific intolerance to TMP-SMX must be documented in progress notes **AND**
- ☐ Documentation stating why atovaquone 1500 mg once daily is not acceptable for primary prophylaxis

### TOXOPLASMOSIS-AIDS ASSOCIATED-CNS

- ☐ Diagnosis made by an infectious disease specialist, neurologist or HIV specialist **AND**
- ☐ Patient with a diagnosis of HIV/AIDS must have a CD4 count <100 cells/microL **AND**
- ☐ Clinical syndrome of headache, fever and neurological symptoms must be present **AND**
- ☐ Submission of positive serum testing for Toxoplasmosis gondii IgG antibodies (not always present) **AND**
- ☐ Brain imaging (CT or MRI) demonstrating typical radiographic ring-enhancing lesions **AND**
- ☐ If patient is not already receiving antiretroviral treatment; orders to start antiretroviral treatment within at least two-three weeks of toxoplasmosis diagnosis

### TOXOPLASMOSIS-AIDS RELATED-CHRONIC MAINTENANCE THERAPY

- ☐ Patient has completed six weeks of active treatment for AIDS-related toxoplasmosis **AND**
- ☐ CT scan or MRI documents improvement in the ring-enhancing lesions prior to initiating maintenance therapy **AND**
- ☐ Patient has documented improvement in clinical symptoms documented in physical exam **AND**
- ☐ Documentation that explains why a non-pyrimethamine based therapy is an inappropriate choice

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

 

**Florida MCOs Clinical Criteria**

Def_000360819

*DARAPRIM® (PYRIMETHAMINE)*

## PREVENTION AND TREATMENT OF OPPORTUNISTIC INFECTIONS AMONG HIV-EXPOSED AND HIV-INFECTED CHILDREN

- ☐ Primary Prophylaxis in children with intolerance to first line SMZ-TMP:
- ☐ Pyrimethamine 1 mg/kg (maximum 25 mg) by mouth once daily plus either dapsone and leucovorin
- ☐ Secondary Prophylaxis:
- ☐ Pyrimethamine 1mg/kg or 15mg/m$^2$ (maximum 25mg) by mouth once daily plus sulfadiazine and leucovorin
- ☐ Treatment: Pyrimethamine 2 mg/kg (maximum 50 mg) by mouth once daily for 2–3 days, then 1 mg/kg (maximum 25 mg) by mouth once daily with leucovorin and sulfadiazine for up to 12 months

## TOXOPLASMOSIS-NON-AIDS RELATED: DIAGNOSIS BY AN INFECTIOUS DISEASE SPECIALIST

## CONTINUATION OF THERAPY

### TOXOPLASMOSIS-PRIMARY PROPHYLAXIS:

- ☐ Compliance to prescribed medication
- ☐ Submit current CD4 counts. Once CD4 count >200 cells/microL for at least 3 months, discontinue.
- ☐ Restart primary prophylaxis if CD4 count <200 cells/microL

### TOXOPLASMOSIS-AIDS ASSOCIATED-CNS

- ☐ Compliance to prescribed medication
- ☐ Improvement on brain imaging (CT or MRI)
- ☐ Improvement of clinical symptoms

### TOXOPLASMOSIS-AIDS-RELATED CHRONIC MAINTENANCE THERAPY

- ☐ Patient has a detectable HIV viral load AND
- ☐ Patient has a CD4 count ≤ 200 cells/microL AND
- ☐ Patient is compliant with antiretroviral treatment regimen
- ☐ Discontinue chronic maintenance therapy when patient has no signs or symptoms of toxoplasmosis infection and CD4 count > 200 cells/microL for greater than six months while receiving an antiretroviral treatment regimen

## DOSING AND ADMINISTRATION

- ☐ Malaria Prophylaxis: 25mg PO once a wk. Continue for 10 wks after exposure only for chloroquine resistant areas.
- ☐ Malaria Treatment: monotherapy-50mg by mouth once daily for 2 days, followed by prophylaxis therapy; combination therapy-25mg by mouth once daily for 2 days followed by prophylaxis therapy
- ☐ Toxoplasmosis-Primary Prophylaxis:
  - ☐ Pyrimethamine 50mg once a week with leucovorin (25mg once weekly) and dapsone (50mg once daily) **OR**
  - ☐ Pyrimethamine 75mg once a week with leucovorin (25mg once weekly) and dapsone (200mg once weekly) **OR**,
  - ☐ Pyrimethamine 25mg once daily with leucovorin (10mg once daily) and atovaquone (1500mg once daily)
- ☐ Toxoplasmosis-AIDS-related CNS:
  - ☐ 200mg by mouth for one dose, then
  - ☐ If less than 60kg: pyrimethamine 50 mg daily by mouth with sulfadiazine 1,000 mg every six hours and leucovorin 10 mg-50 mg once daily
  - ☐ If 60kg or greater: pyrimethamine 75 mg daily by mouth with sulfadiazine 1,500 mg every six hours and leucovorin 10mg -50 mg once daily
  - ☐ Treatment should be given daily for six weeks. If incomplete response at six weeks or clinical or radiological disease is extensive duration may be longer.

**CONTINUED ON NEXT PAGE**

---

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    | Page 175

**Def_000360820**

*DARAPRIM® (PYRIMETHAMINE) (CONTINUED)*

## DOSING AND ADMINISTRATION *(CONTINUED)*

- ☐ Toxoplasmosis-AIDS related-Chronic Maintenance Therapy
  - ☐ Pyrimethamine 25 mg–50 mg once daily with sulfadiazine 2,000 mg to 4,000 mg per day (divided in two to four doses) plus leucovorin 10 mg to 25 mg once daily
- ☐ Toxoplasmosis-non-AIDS related
  - ☐ Pyrimethamine 50mg–75mg by mouth once daily with sulfadiazine 1,000 mg to 4,000mg daily for one to three weeks then reduce dose for each drug by about one-half and continue for an additional four to five weeks
- ☐ Availability:
  - ☐ 25 mg tablets

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360821

# DIASTAT® (DIAZEPAM RECTAL GEL) – AGES 19 YEARS AND ABOVE

| Length of Authorization: | Up to one year (refer to criteria below) |
|---|---|
| Initiative: | ☐ MAP: Diastat (60 / 2194 – GSN; 60 / 2624 – GSN) |
| | ☐ Diastat is preferred for ages < 19 years |
| | ☐ Quantity limit: 2 kits. Quantity limit override requests must be redirected to a pharmacist for review. |

## APPROVAL CRITERIA

**\*\*\*Do not approve any request for the generic Diazepam AcuDial\*\*\***

- ☐ Must have documentation from physician indicating the intermittent use (as opposed to chronic use) of Diastat to control bouts of increased seizure activity
- ☐ Approved in cases of Febrile Seizures or Breakthrough Seizures:
  - ☐ Febrile Seizures
    - ☐ May approve two boxes a month for up to 3 months
  - ☐ Breakthrough Seizures (while on Antiepileptic maintenance therapy)
    - ☐ May approve two boxes a month for 12 months

## NOTE

1 Box = 2 rectal gels (that second gel or device may be used 4–12 hours after the initial dose if needed).




## DIBENZYLINE® (PHENOXYBENZAMINE)

| | |
|---|---|
| Length of Authorization: | 1 Year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

☐   Must have a diagnosis of a pheochromocytoma

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360823

## DIFICID® (FIDAXOMICIN)

| | |
|---|---|
| **Length of Authorization:** | Date of Service [3-day date range to allow time for the pharmacy to submit the claim] |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Must have a diagnosis of Clostridium difficile-associated diarrhea
- ☐ Must have trial and failure of metronidazole or vancomycin within the prescribed dosage range and length of therapy below:
  - ☐ Metronidazole (Flagyl): 250–500 mg orally/intravenously every 6–8 hours for 10–14 days
  - ☐ Vancomycin HCl (Vancocin): 250–500 mg orally four times daily for 10 days (Note: Vancomycin is not effective for this condition when given IV)

 
Def_000360824

## DRUG-TO-GENDER OVERRIDES (ESTROGENS IN MALE GENDER)

| | |
|---|---|
| **Length of Authorization:** | 6 to 12 months |
| **Initiative:** | MAP: Drug to Gender (61 / 2192 – GSN; 61 / 50069 – GSN; 88 / SX – GSN) |

### APPROVAL CRITERIA

- ☐ Request is to control deviant behavior in male sex offenders; **AND**
- ☐ Recipient is residing in any facility or group home

### DENIAL CRITERIA

- ☐ Diagnosis is Gender identity disorder (GID) or gender dysphoria
- ☐ Requests are often seen for recipients undergoing transgender surgeries

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA



Florida MCOs Clinical Criteria

Def_000360825

## EARLY REFILL

| | |
|---|---|
| **Length of Authorization:** | Date of Service (3 days) |
| **Initiative:** | ADM: Early Refill (88 / ER – GSN) |
| **PA Reason Code** | Date of Service PA Approved |

☐ **General Refill Tolerances**
  ☐ Non-controlled: 80% (MCC-FL and CCP/SFCCN)
  ☐ Controlled: 90% (CCP/SFCCN); 80% (MCC-FL)

## APPROVAL CRITERIA

1. **Increase in Dosage (CPhTs may process these for all plans):** Approve EXCEPT for the following two scenarios.

   ☐ **Prior Authorization Code = R – Non-PDL:** even if there is an active PA on file for the non-PDL drug, a new request (call or fax) documenting the new dosage must come from the prescriber.

   ☐ **Atypical antipsychotic medications for patients < 18 years old or antidepressants for patients < 6 years old:** even if there is an active PA on file for the drug, a new request (call or fax) documenting the new dosage must come from the prescriber.

2. **Lost, Stolen, Destroyed, Vacation (CPhTs may process these for FCA and MCC-FL; RPh required for CCP/SFCCN:** CPhTs are to confirm that the request meets the following and are to document all relevant info available before escalating the request.):

   ☐ Approve once per rolling 12 months for the same GSN.
   ☐ Days' supply not to exceed 100.
   ☐ Please try to provide some detail for each override approval. However, at this time there are no specific requirements for what to include.

3. **LTC and Foster Care Services:**

   ☐ **Backdating is not a limiting factor for LTC and Foster Care pharmacy billing**

   ☐ **Please approve for the following circumstances:**

     ☐ If the medication is a controlled substance, cream, injectable, MDI, etc.
     ☐ That move from a residential home to a foster care home
     ☐ Physician or social worker must provide documentation of child's placement if they have moved from one foster care home to another.
     ☐ Entering a LTC facility from the community setting.
     ☐ Returning to the community setting from the LTC facility
     ☐ Moving from one LTC facility to another LTC facility and the medication is a controlled substance, cream, injectable, MDI, etc., whether the pharmacy is the same as the previous fill or not.

   ☐ **Please *do not* approve for the following circumstances:**

     ☐ That move from one LTC to another LTC facility and the medication *is not* a controlled substance, cream, injectable, or MDI. The previous pharmacy must partial return the unused quantity which will allow the current pharmacy to bill the medication
     ☐ Request for dosage decrease and the medication is not a controlled substance, cream, injectable, or MDI. The previous pharmacy must partial return the unused quantity which will allow the currently pharmacy to bill the medication.

   FORWARD ALL OTHER REQUESTS TO a pharmacist for review and potential denial; document all relevant info available before escalating the request.

---

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    | Page 181

Def_000360826

# ELAPRASE® (IDURSULFASE)

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

☐   Patient must be ≥ 5 years of age

☐   Must have a documented diagnosis of Hunter Syndrome or Mucopolysaccharidosis (MPS) II.

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360827

# ELECTROLYTE DEPLETERS

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document clinically compelling details.** Acceptable reasons include

   - ☐ Allergy to all preferred medications
   - ☐ Contraindication to all preferred medications
   - ☐ History of unacceptable side effects
   - ☐ Patient is clinically unstable and switching would cause a deterioration in condition

2. The requested medication may be approved if **both** of the following are true:

   - ☐ If there has been a therapeutic failure to no less than a 60-day trial of TWO preferred medications; **AND**
   - ☐ The requested medications corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Calcium Acetate 667mg Cap, Gelcap, Tab | Renvela® 400mg & 800mg Tab (sevelamer) |
| Calcium Acetate 668mg Tab | |
| Renagel® 400mg & 800mg Tab (sevelamer) | |
| Renvela® 0.8gm & 2.4gm Powder Packet (max age 11 yrs) | |
| Sodium Polystyrene Sulfonate 15gm/60ml | |
| SPS 15gm/60ml Susp (sodium polystyrene sulfonate) | |
| SPS 30gm/120ml & 50gm/200ml Enema | |



## ELELYSO® (TALIGLUCERASE ALFA)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

☐  Patient must be $\geq$ 4 years of age.

☐  Must have a documented diagnosis of Gaucher Disease Type I.

### QUANTITY LIMIT

Maximum of 82 vials every 28 days.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360829

## ELMIRON® (PENTOSAN)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

☐   Must provide diagnosis for **interstitial cystitis (IC)**.

 
Def_000360830

# ENBREL® (ETANERCEPT)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

**CONTINUATION OF THERAPY:**
- ☐ Documentation showing current patients are stable (have low RA disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

### ANKYLOSING SPONDYLITIS

- ☐ Patient must be 18 years of age or older
- ☐ Patient has a documented diagnosis of ankylosing spondylitis
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **OR**
  - ☐ Analgesic agents (acetaminophen or codeine) if NSAIDs do not completely control the pain; **OR**
  - ☐ Sulfasalazine (if peripheral joint involvement is present); **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

### PLAQUE PSORIASIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has documented diagnosis of moderate to severe plaque psoriasis for at least 6 months with at least one of the following:
  - ☐ Incapacitation due to plaque location (e.g., head and neck, palms, soles, or genitalia); **OR**
  - ☐ Involvement of at least 10 percent of body surface area (BSA);**OR**
  - ☐ Psoriasis Area and Severity Index (PASI) score of 12 or greater; **AND**
- ☐ Patient is free of any clinically important active infections; **AND**
- ☐ Patient has a negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of at least 1 systemic agent (e.g., immunosuppressives, retinoic acid derivatives, and/or methotrexate); **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3 month minimum trial of phototherapy
- ☐ (e.g., Psoralens with UVA light (PUVA) OR UVB with coal tar or dithranol; **AND**
- ☐ Patient has had a 3 month minimum trial and failure (inadequate response or intolerance) to Humira®

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**




Def_000360831

*ENBREL® (ETANERCEPT) (CONTINUED)*

## POLYARTICULAR JUVENILE IDIOPATHIC ARTHRITIS (PJIA):

- ☐ Patient must be 2 years of age or older.
- ☐ Patient has a documented diagnosis of polyarticular juvenile idiopathic arthritis
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
    - ☐ One or more non-steroidal anti-inflammatory-NSAIDS; **AND**
    - ☐ One or more non-biologic- DMARDs (i.e. methotrexate, sulfasalazine [in patients six and older]); **AND**
    - ☐ Trial and failure of preferred alternative Humira®

## PSORIATIC ARTHRITIS

- ☐ Patient must be 18 years of age or older
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as:
    - ☐ > 3 swollen joints; **AND**
    - ☐ > 3 tender joints; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
    - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **AND**
    - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine); **AND**
    - ☐ Trial and failure of preferred alternative Humira®

## DOSING AND ADMINISTRATION:

- ☐ **Rheumatoid Arthritis:** 50mg subcutaneously once weekly
- ☐ **Ankylosing Spondylitis:** 50mg subcutaneously once weekly
- ☐ **Plaque Psoriasis:** 50mg subcutaneously twice weekly for three months, then once weekly thereafter
- ☐ **Polyarticular Juvenile Idiopathic Arthritis:** 0.8mg/kg once weekly with a maximum of 50mg once weekly
- ☐ **Psoriatic Arthritis:** 50mg subcutaneously once weekly

## DOSAGE FORM AND STRENGTHS:

- ☐ 50 mg Single-use Prefilled Syringe: 0.98 mL of a 50 mg/mL solution of etanercept
- ☐ 50 mg Single-use Prefilled SureClick® Autoinjector: 0.98 mL of a 50 mg/mL solution of etanercept
- ☐ 25 mg Single-use Prefilled Syringe: 0.51 mL of a 50 mg/mL solution of etanercept
- ☐ 25 mg Multiple-use Vial: 25 mg of etanercept




# ERWINAZE® (CRISANTASPASE)

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

**Reviewer must provide a more than prompt response to prevent any break in therapy.**

☐   Must have a diagnosis of Acute Lymphoblastic Leukemia; **AND**

☐   Medication must be prescribed by an oncologist; **AND**

☐   Patient must be currently on therapy (within past 6 months)

**OR**

☐   Must have history of serious adverse reaction (such as systemic rash, bronchospasms, laryngeal edema, hypotension, etc...) to L-asparaginase (e.g., Oncaspar).

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360833

# ERIVEDGE® (VISMODEGIB)

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of basal cell carcinoma.
- ☐ Medication must be prescribed by a specialist (e.g., oncologist, etc.)

 

# ERYTHROMYCIN ORAL (-ETHYLSUCCINATE, -STEARATE, -ESTOLATE, -BASE)

| | |
|---|---|
| **Length of Authorization:** | Initial: 3 Months; Continuation of Therapy: One Year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## CLINICAL NOTES

Erythromycin is a macrolide antibiotic active against both gram positive (*streptococcus pneumonia*) and some gram negative (*Neisseria sp*) bacteria as well as several atypical organisms including *mycoplasma pneumoniae*. Newer oral macrolide antibiotics including azithromycin and clarithromycin have largely replaced the use of oral erythromycin for treating most infectious disease indications. Erythromycin is utilized clinically to treat gastric paresis due to its stimulatory effect on bowel motility. Azithromycin and clarithromycin demonstrate much less gastrointestinal toxicity and therefore are not used clinically for gastroparesis.

## INITIAL REVIEW CRITERIA

1. For all requests for infectious disease indications: Redirect to preferred agents
2. Erythromycin may be approved if it is being prescribed for use in patients with delayed gastric motility (ex. diabetic gastroparesis, postsurgical gastroparesis, etc).

## CONTINUATION OF THERAPY

1. Patient continues to meet initial review criteria
2. Patient continues to respond to erythromycin therapy (Note: The effectiveness of chronic therapy may be limited due to tachyphylaxis as a result of motilin receptor downregulation. Clinical responsiveness to oral erythromycin declines after 4 weeks.)

## DOSING AND ADMINISTRATION

☐   Delayed gastric motility: 250-500 mg three times daily, 30 minutes before meals

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360835

## ESBRIET® (PIRFENIDONE)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old
- ☐ Must be prescribed or in consultation with a pulmonologist **AND**
- ☐ Confirmation of idiopathic pulmonary fibrosis through exclusions of other known causes of interstitial lung disease: domestic and occupational environmental exposures, drug toxicity or connective tissue disease **AND**
- ☐ Documentation submitted that the patient is a nonsmoker or has been abstinent for at least six weeks **AND**
- ☐ Confirmation of diagnosis via lung biopsy **OR** high resolution computed tomography **AND**
- ☐ Documented pulmonary function tests within the past 60 days reflecting Forced Vital Capacity(FVC) ≥ 50% **AND**
- ☐ Baseline percent predicted diffusing capacity of the lung for carbon monoxide is ≥ 30% **AND**
- ☐ Patient must obtain a liver function test prior to starting treatment

### CONTINUATION OF THERAPY

- ☐ Documentation of improvement or effectiveness of therapy (<200ml decrease in FVC or <10% decline in percent predicted FVC)
- ☐ Clinical documentation that the recipient is tobacco free

### DOSING AND ADMINISTRATION

- ☐ Titrate up to three- 267mg capsules (801mg) three times daily with food. Titration schedule: One capsule three times daily with meals on days 1–7. Two capsules three times daily with meals on days 8–14. Three capsules three times daily with meals thereafter.



## EXCEEDING BENZODIAZEPINE QUANTITY LIMITS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: Benzo Quantity Limit Override (76 / 2641 – GSN; 76 / 7001 – GSN) |

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

- ☐ Pharmacists are allowed to use clinical judgment to exceed the state set quantity limit on Benzodiazepines only.
- ☐ Must comply with all of the following procedures to exceed the quantity limit.
- ☐ The physician must provide adequate clinical notes via fax defining the reason to exceed the state's quantity limits.
- ☐ **Note:** Placing "due to clinical judgment" within our clinical notes as justification is not adequate.
- ☐ Request that the Provider submit clinical documentation as to why the Patient may not optimize the dosage.
- ☐ **Example:** Physician is requesting Alprazolam 0.5mg #180 per 30 days: SIG: 2 tablets in the AM, PM, and HS. There must be clinical documentation provided as to why the physician may not use the Alprazolam 1mg #90 per 30 days: SIG: 1 tab in the AM, PM, and HS.
- ☐ The request must not exceed the maximum daily dosage limit set by the manufacturer or clinical reference for the diagnosis supplied.
- ☐ **Note:** To find out the maximum dosage limit, please refer to one of the following provided reference site: **Clinical Pharmacology, Micromedex, or Facts and Comparison**

| Benzodiazepine | Limitations |
|---|---|
| Alprazolam intensol 1mg/ml | Max of 6ml per day |
| Alprazolam XR/ER 0.5mg, 1mg, 2mg, 3mg (non-PDL) | Max of 30 tabs per 30 days |
| Alprazolam tabs 0.25mg, 0.5mg, 1mg, 2mg | 5/day (150/30 days) |
| Chlordiazepoxide Caps. 5mg, 10mg, 25mg | 4/day (120/30 days) |
| Clonazepam Tabs 0.5mg, 1mg, 2 mg (for non-seizure pts) | 3/day (90/30days) |
| Clonazepam Rapdis 0.125mg, 0.25mg, 0.5mg, 1mg, 2mg | 3/day (90/30 days) |
| Clorazepate tabs 3.75mg, 7.5mg, 15mg | 4/day (120/30 days) |
| Diazepam Solution 5mg/5ml | Max of 40 ml per day |
| Diazepam tabs 2mg, 5mg, 10mg | 4/day (120/30 days) |
| Diazepam Oral Concentrated 5mg/1ml | Max of 8 ml per day |
| Lorazepam tabs 0.5mg, 1mg, 2mg | 5/day (150/30 days) |
| Lorazepam 2mg/ml | Max of 5ml per day |
| Oxazepam Caps 10mg, 15mg, 30mg | 4/day (120/30 days) |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360837

# EXJADE® AND JADENU® (DEFERASIROX)

| Length of Authorization: | Up to 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

| PREFERRED –PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Exjade® (*deferasirox*) | Jadenu® (*deferasirox*) |

| Type of Iron Overload | Length of Authorization: Initial Therapy | Length of Authorization: Continuation of Therapy |
|---|---|---|
| Transfusional | 3 months | 3 months |
| Non-Transfusional | 3 months | 3 months |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

### TRANSFUSIONAL IRON OVERLOAD INITIATION OF THERAPY

- ☐ Trial and failure of Exjade is required prior to consideration of Jadenu. **Disliking the taste of Exjade is not considered "treatment failure."**
- ☐ Patient must be ≥2 years of age on the date of request for Exjade® and Jadenu®.
- ☐ Documentation of iron overload related to anemia found in patient's medical conditions, progress notes, and/or discharge notes.
- ☐ Documentation in medical records (e.g., progress notes, discharge notes. . .) of a recent history of frequent blood transfusions that has resulted in chronic iron overload.
- ☐ Serum ferritin must be consistently >1000 mcg/L. (The most recent lab results should be within the past month.)
- ☐ Starting Dose:
  - ☐ Exjade®: Starting dose must not exceed 20mg/kg/day.
  - ☐ Jadenu®: Starting dose must not exceed 14mg/kg/day.
- ☐ Calculate dose to the nearest whole tablet:
  - ☐ Exjade® (125mg, 250mg, or 500mg) for the oral suspension.
  - ☐ Jadenu® (90mg, 180mg, or 360mg) for the oral suspension.

### TRANSFUSIONAL IRON OVERLOAD CONTINUATION OF THERAPY

- ☐ Serum ferritin must have been measured within 30 days of continuation of therapy request (Verify and document source of information).
- ☐ Ferritin levels must be >500mcg/L.
- ☐ Dose must not exceed:
  - ☐ Exjade®: 40mg/kg/day
  - ☐ Jadenu®: 28mg/kg/day. Calculate dose to the nearest whole tablet (90 mg, 180 mg, or 360 mg).
- ☐ Calculate dose to the nearest whole tablet:
  - ☐ Exjade® (125mg, 250mg, or 500mg) for the oral suspension.
  - ☐ Jadenu® (90mg, 180mg, or 360mg) for the oral suspension.

<div style="text-align:center"><strong>CONTINUED ON NEXT PAGE</strong></div>

 

*EXJADE® AND JADENU® (DEFERASIROX) (CONTINUED)*

## NON-TRANSFUSIONAL IRON OVERLOAD INITIATION OF THERAPY

- ☐ Trial and failure of Exjade is required prior to consideration of Jadenu. **Disliking the taste of Exjade is not considered "treatment failure."**
- ☐ Patient must be >10 years of age on the date of request for Exjade® and Jadenu®.
- ☐ Documentation of iron overload related to anemia found in patient's medical conditions, progress notes, and/or discharge notes.
- ☐ Serum ferritin and liver iron concentration (LIC) must have been measured within 30 days of initiation (verify and document source of verification).
- ☐ Serum ferritin levels must be >300mcg/L.
- ☐ Liver iron concentration (LIC) must be >5 mg Fe/g dried weight (dw)
- ☐ Dose must not exceed (Exjade®):
  - ☐ 10mg/kg/day (if LIC is <15 mg Fe/g dw)
  - ☐ 20mg/kg/day (if LIC is > 15 mg Fe/g dw)
- ☐ Starting dose (Jadenu®):
  - ☐ 7mg/kg/day. Calculate dose to the nearest whole tablet (90 mg, 180 mg, or 360 mg).
- ☐ Calculate dose to the nearest whole tablet:
  - ☐ Exjade® (125mg, 250mg, or 500mg) for the oral suspension.
  - ☐ Jadenu® (90mg, 180mg, or 360mg) for the oral suspension.

## NON-TRANSFUSIONAL IRON OVERLOAD CONTINUATION OF THERAPY

- ☐ Serum ferritin and liver iron concentration (LIC) must have been measured within 30 days of continuation of therapy request (verify and document source of verification).
- ☐ Serum ferritin levels must be >300mcg/L.
- ☐ Liver iron concentration (LIC) must be >3 mg Fe/g dw.
- ☐ Dose must not exceed
  - ☐ Exjade®:
    - ☐ 10mg/kg/day (if LIC is 3 – 7 mg FE/g dw)
    - ☐ 20mg/kg/day (if LIC is >7 mg FE/g dw)
  - ☐ Jadenu®:
    - ☐ 14 mg/kg/day. Calculate dose to the nearest whole tablet (90 mg, 180 mg, or 360 mg).
- ☐ Calculate dose to the nearest whole tablet:
  - ☐ Exjade® (125mg, 250mg, or 500mg) for the oral suspension.
  - ☐ Jadenu® (90mg, 180mg, or 360mg) for the oral suspension.

## DOSE CALCULATIONS

- ☐ Strength of tablets used in dosing should be reasonable (i.e., if the patient is taking 1,000mg per day, it is not reasonable for the patient to take 8 of the 125 mg tablets; however, 2 of the 500mg tablets would be appropriate.

**Example 1:**  A request for initiation of therapy is received for a patient for Exjade 500mg, 2 tablets per day. The patient's current weight is 100 lbs (45.5kg).
The max daily dose= 20mg/kg/day x 45.5kg= 910mg/day
Therefore, the PA would be built for a Exjade 500mg, #60 per 30 days.

**Example 2:**  A request for continuation of therapy is received for a patient for Exjade 500mg- 2,275mg daily. The patient's current weight is 125 lbs (56.8kg).
The max daily dose= 40mg/kg/day x 54.8kg= 2,272mg/day
Therefore, two separate PAs would be built for Exjade 500mg (x 4 tabs = 2,000mg), #120 per 30days and Exjade 275mg tablet, #30/30.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

Magellan **Rx** MANAGEMENT.    Magellan COMPLETE CARE.

Def_000360839

# FARYDAK® (PANOBINOSTAT)

| | |
|---|---|
| **Length of Authorization:** | 3 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

### INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE)

- ☐ Patient must be ≥18 years old; **AND**
- ☐ Patient must have a diagnosis of relapsed multiple myeloma; **AND**
- ☐ Patient has failed at least two prior therapies, which must have included bortezomib and an immunomodulatory agent (lenalidomide, thalidomide, pomalidomide); **AND**
- ☐ Patient is also receiving concurrent bortezomib and dexamethasone with panobinostat

### CONTINUATION OF THERAPY

- ☐ Patient continues to meet all of the initial criteria
- ☐ No evidence of disease progression on the panobinostat/bortezomib/dexamethasone regimen

 

## FABRAZYME® (AGALSIDASE BETA)

| | |
|---|---|
| Length of Authorization: | Up to one year |
| Initiative: | MAP: AP: Fabrazyme |
| | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | (NOTE: AutoPA approval does **NOT** override the Non-PDL edit) |

### APPROVAL CRITERIA

- Minimum age = 8 years
- Must have a documented (in "health conditions" or medical records) diagnosis of Fabry disease.

### DOSING AND ADMINISTRATION

- 1 mg/kg body weight given every two weeks as an IV infusion.
- Patients should receive antipyretics prior to infusion.

### FABRAZYME AUTOMATION LOGIC

**Fabrazyme Automation**

Automated PA approval satisfies L = AutoPA drug edit

Automated PA approval will NOT override R = Non-PDL edit

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Agalsidase beta | Fabrazyme | HSN =024861 |

**Step 1:** If incoming claims is for HSN <024861> and prior authorization code = L, look back 730 days in the patient's health conditions for an *ICD-9 = 272.7 OR* an *ICD-10 = E75.21* (Fabry – Anderson disease) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: *"RECEPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."*

| Approvable ICD 9 Code | |
|---|---|
| 272.7 | Lipidoses |
| **Approvable ICD 10 Code** | |
| E75.21 | Fabry (Anderson) disease |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360841

# FERRIPROX® (DEFERIPRONE)

**Ferriprox Is Not Approvable Due To Patient Convenience of Oral Dosing Availability**

| Length of Authorization: | Initial: Up to 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

### INITIAL THERAPY

1. Patient must have a diagnosis of Thalassemia per medical records or "diagnosis code(s)." (Not to be approved in other diagnoses associated with chronic anemia: sickle cell anemia, aplastic anemia, etc.)
2. Documentation in medical records (e.g., progress notes, discharge notes. . .) of failure of Exjade (after a minimum of 3 months of therapy) as demonstrated by serum ferritin consistently >2500mcg/L (copy of lab results must be submitted), despite maximization of Exjade dosage at 40mg/kg/day.

### CONTINUATION OF THERAPY

1. Serum ferritin must have been measured within 30 days of initiation of therapy (*copy of lab results must be submitted*).
2. Ferritin levels must be >500mcg/L.
3. Dose must not exceed 99 mg/kg/day.

### DOSING

- The recommended initial dose of Ferriprox is 25 mg/kg, orally, three times per day for a total of 75 mg/kg/day. The maximum dose is 33 mg/kg, three times per day for a total of 99 mg/kg/day.

- Dose adjustments up to 33 mg/kg, orally, three times per day should be tailored to the individual patient's response and therapeutic goals (maintenance or reduction of body iron burden). The maximum recommended total daily dose is 99 mg/kg per day. The dose should be rounded by the prescriber to the nearest 250 mg (half-tablet).

- **Dosage Forms and Strengths:** 500 mg film-coated tablets with a functional score.

 
Def_000360842

# FOLBALIN PLUS AND FOLBIC

| Length of Authorization: | Up to 4 weeks following the expected date of delivery. |
|---|---|
| Initiative: | MAP: Cert Code Bypass (EU/ 50167 – GSN; 75 / 2462 – GSN; 76 / 2641 – GSN) |

## APPROVAL CRITERIA

- ☐ Patient must be pregnant and have a diagnosis of Methylenetetrahydrofolate reductase (MTHFR) deficiency.

- ☐ These products are approvable only for MTHFR in pregnant women to prevent fetal demise resulting from inability to efficiently metabolize folic acid. MTHFR is the name of the genetic disorder and the enzyme deficiency. The gene mutations related to this disorder are C677T and A1298C. The C677T mutation is the most concerning. MTHFR has been linked to a variety of pregnancy complications such as chromosomal abnormalities, such as Down syndrome, and congenital malformations. This error in metabolism also results in elevated levels of homocysteine that has been associated with placental disease, preeclampsia, and recurrent pregnancy loss. Twenty-one percent (21%) of women with high levels of homocysteine experience recurrent pregnancy loss.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360843

# FULYZAQ® (CROFELEMER)

| | |
|---|---|
| **Length of Authorization:** | **Initial Therapy** – 6 months<br>**Continuation of Therapy** – 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### INITIAL THERAPY *(ALL OF THE FOLLOWING MUST BE TRUE)*

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a diagnosis of HIV/AIDS
- ☐ Patient is experiencing diarrhea (e.g., one or more watery stools daily for 5 out of 7 days per week)
- ☐ Antiretroviral therapy claims history evident within the past 30 days.
- ☐ Active infection has been ruled out via fecal collection and microbiologic culture
- ☐ Other secondary causes of diarrhea (e.g., irritable bowel syndrome, gluten and lactose intolerance, traveler's diarrhea, functional diarrhea, and antiretroviral therapy associated diarrhea) have been ruled out by complete and appropriate physical and historical examination
- ☐ Patient has tried and failed the preferred antidiarrheals: loperamide, atropine-diphenoxylate

### CONTINUATION OF THERAPY *(ALL OF THE FOLLOWING MUST BE TRUE)*

- ☐ Documented reduction in the frequency and quantity of liquid stool volume (e.g., less than 2 watery bowel movements per week) since the initiation of Fulyzaq® therapy
- ☐ Consistent antiretroviral therapy claims history during Fulyzaq® therapy
- ☐ Documented follow-up with patient that includes re-culture for microbiologic agents if breakthrough diarrhea occurs while on Fulyzaq® therapy.

 

# FUZEON® (ENFUVIRITIDE)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 6 months |
| **Initiative:** | MAP: Fuzeon (75 / 2462 – GSN: 76 / 2641 – GSN) |
| **Fax Form:** | Fuzeon® |

## REVIEW CRITERIA

Patient must have a diagnosis of HIV/AIDS and be treatment experienced with evidence of HIV-1 replication despite ongoing antiretroviral therapy.

Any request that falls outside of the below-mentioned indications should be forwarded to a pharmacist for review.

Questions below correspond to the numbering on the **Fuzeon®** fax form.

**Questions:**

1. Initiation of Therapy OR Continuation of Therapy
2. Has the patient had a genotype/phenotype completed? (A copy of test results must be submitted for initial therapy).

   Answer: Questions 1 and 2- for initiation of therapy, genotype, and phenotype results should be dated within the past 12 months.

   Note: Genotyping and phenotyping cannot be effectively done if the viral load is less than 1000 copies/mL. Therefore, genotyping and phenotyping is not required for those recipients currently on Fuzeon therapy.

3. Does the patient have a viral load completed in the past 6 months? (A copy of lab results must be submitted)

   Answer: Question 3- Only acceptable response for approval is "Yes."

4. Has the patient had a CD4 count completed in the past 6 months? (A copy of lab results must be submitted).

   Answer: Question 4- Only acceptable response for approval is "Yes."

5. Has the patient been compliant with previous therapy?

   Answer: Question 5- New therapy requires verification of:

   ☐ Ongoing therapy with other HIV medications
   ☐ Compliance on previous therapies
   ☐ Labs that demonstrate CD4 counts and antigen levels consistent with medication failure.

Continuation of therapy requires verification of compliance with other medications. If Fuzeon is working, then CD4 counts should be good and viral antigen levels should be undetectable.

Page 200    |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360845

# GASTROINTESTINAL – H2RAS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document clinically compelling details.** Acceptable reasons include

   ☐ Allergy to all preferred medications

   ☐ Contraindication to all preferred medications

   ☐ History of unacceptable side effects

   ☐ Patient is clinically unstable and switching would cause a deterioration in condition

2. The requested medication may be approved if **both** of the following are true:

   ☐ If there has been a therapeutic failure to no less than a 60-day trial of TWO preferred medications; **AND**

   ☐ The requested medications corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

3. If a medication requiring prior approval was initiated in the hospital for the treatment of a condition such as a GI bleed, approve the requested medication.

4. For a diagnosis of **cystic fibrosis**, may approve doses above the acute dosage recommendations.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cimetidine injectable | Axid® solution (*nizatidine*) |
| Famotidine (*generic for Pepcid®*) | Cimetidine tablets and liquid |
| Ranitidine tablet/syrup (*generic for Zantac®*) | Nizatidine (*generic for Axid®*) |
| | Pepcid® Oral Suspension (*famotidine*)* |
| | Pepcid® tablets (*famotidine*)* |
| | Ranitidine capsules (*generic for Zantac®*) |
| | Zantac® tablets/syrup (*ranitidine*) |



## GASTROINTESTINALS – PROTON PUMP INHIBITORS (PPI)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include

   ☐ Allergy to all preferred medications

   ☐ Contraindication to all preferred medications

   ☐ History of serious reaction (e.g., swelling, severe allergic reaction, etc.) to all preferred medications

2. The requested medication may be approved if **both** of the following are true:

   ☐ If there has been a therapeutic failure to no less than a 60-day trial of TWO preferred medications

   **AND**

   ☐ The requested medications corresponding generic (if a generic is available) has been attempted and failed or is contraindicated

3. Requests for a non-preferred dosage form should be reviewed based upon specific criteria.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Nexium® (*esomeprazole*) packets [2.5mg, 5mg, 10mg, 20mg, 40mg] **(Max age 11 years: Specific criteria on next page to exceed age limit)** | AcipHex® (*rabeprazole*) |
| Omeprazole 10mg 20mg, 40mg (Rx generic for Prilosec) [60/30] | Esomeprazole magnesium (generic for Nexium®)* capsules [*20mg, 40mg] **Note:** Omeprazole is therapeutically equivalent to esomeprazole. |
| Prevacid® 15mg/30mg solutab **(Max age 11 years: Specific criteria on next page to exceed age limit)** | Dexilant® (*dexlansoprazole*) |
| Pantoprazole (generic for Protonix®) [*20mg, 40mg] | Lansoprazole (generic for Prevacid®) [*15mg, 40mg] |
| Protonix® 40mg granules for suspension **(Max age 11 years: Specific criteria on next page to exceed age limit. Also, see criteria below for Patients on clopidogrel)** | Nexium® (*esomeprazole*)* capsules [*20mg, 40mg] **Note:** Note: Omeprazole is therapeutically equivalent to esomeprazole. |
| | Nexium® I.V. |
| | Omeprazole-Sodium Bicarbonate (generic for Zegerid®) |
| | Prevacid® (*lansoprazole*) [*15mg, 30mg] |
| | Prevacid® I.V. |
| | Protonix® (*pantoprazole*) [*20mg, 40mg] |
| | Protonix® I.V. |
| | Prilosec® (*omeprazole*) [*10mg, 20mg, 40mg, and suspension] |
| | Zegerid® |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360847

*GASTROINTESTINALS – PROTON PUMP INHIBITORS (PPI) (CONTINUED)*

## THERAPEUTIC DUPLICATION PROTON PUMP INHIBITOR (PPI) AUTOPA CODING

**Coding effective 05/01/2016 (into production 06/10/2016)**

| Proton Pump Inhibitors List | | |
|---|---|---|
| Generic Name | Brand Name | HICL |
| rabeprazole | AcipHex | 018847 |
| dexlansoprazole | Dexilant | 036085 |
| esomeprazole | Nexium | 021607 |
| lansoprazole | Prevacid | 008993; 025742 |
| omeprazole | Prilosec | 011115; 004673 |
| pantoprazole | Protonix | 022008 |
| omeprazole/sodium bicarbonate | Zegerid | 033512 |
| And generic drug name code = 1 or 2; And Route of Admin = Oral | | |

- ☐ Automation Logic:
  - ☐ Step 1: If incoming claim from <PPI List> and route of administration = oral, look back 30 days for a fill from <PPI List> excluding itself. If found, claim rejects 76 with additional message "*TD Proton Pump Inhibitor; Review & submit appropriate DUR cd.*" If not found, claim pays.
- ☐ Limitation:
  - ☐ Allow 1 pharmacy level override in 180 days for claims that deny out of the PPI AutoPA. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic Duplication for pharmacy level override. Deny the second, and subsequent attempts of a pharmacy level overrides (within a rolling 180 days) NCPDP 75 PA required with additional message "*PA Req'd.Max:1 ProtonPumpInhib TD ovr/180dys.FaxPA800-424-7913.*
- ☐ Max Fill Limit:
  - ☐ For incoming claims from <PPI List> and route of administration = oral and a day supply >/= 28, create a maximum fill limit = six fills per 365 days across the HICLs. The seventh attempted fill will reject 76 – Plan limitations exceeded with additional message "*PPI Therapy not indicated for chronic use.*"
  - ☐ Excluding recipients with a diagnosis, within 730 days, of Zollinger-Ellison syndrome, Barrett's esophagus, gastric malignancy, cystic fibrosis, or history of gastric bypass as listed below:

| ICD-9 CM Code | Description | ICD-10 CM Code | Description |
|---|---|---|---|
| 530.85 | Barrett Esophagus | K22.710; K22.711; K22.719 | Barrett's esophagus with dysplasia |
| V45.86 | Bariatric Surgeries | Z98.84 | Bariatric surgeries |
| V45.3 | Gastric Bypass | Z98.0 | Gastric Bypass |
| 150.0-150.9 | Malignant Neoplasm of esophagus | ICD 10 Disease group: C15 | Malignant Neoplasm of esophagus |
| 151.0-151.9 | Malignant Neoplasm of stomach | ICD 10 Disease group: C16 | Malignant Neoplasm of stomach |
| 251.5 | Zollinger-Ellison Syndrome | E16.4 | Abnormality of secretion of Gastrin |
| 277.00-277.09 | Cystic Fibrosis | ICD-10 Disease Group E84 | Cystic Fibrosis |

**CONTINUED ON NEXT PAGE**

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360848

*GASTROINTESTINALS – PROTON PUMP INHIBITORS (PPI) (CONTINUED)*

## PATIENTS ON CLOPIDOGREL THERAPY

Please redirect patients on clopidogrel requesting a non-PDL medication to the preferred alternatives Ranitidine, Famotidine, or Protonix.

### NOTE

It is unknown how other PPIs may interfere with clopidogrel (Plavix). Zantac (ranitidine), Pepcid (famotidine), Axid (nizatidine), and antacids do not inhibit the CYP2C19 enzyme and are not expected to interfere with the anti-clotting activity of clopidogrel.

## NEXIUM® PACKETS (ESOMEPRAZOLE) – PATIENTS >11 YEARS OF AGE
## PREVACID® SOLUTABS (LANSOPRAZOLE) – PATIENTS >11 YEARS OF AGE
## PROTONIX® SUSPENSION (PANTOPRAZOLE) – PATIENTS >11 YEARS OF AGE

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | MAP: Age Limit: Over Maximum (60 / 2194 – GSN; 60 / 2624 – GSN; 76 / 2641 – GSN) |

### APPROVED INDICATIONS: (ALL CRITERIA MUST BE MET BEFORE APPROVAL.)

1. One of the diagnoses below must be verified per ICD-9 code(s).
   - ☐ Duodenal ulcer
   - ☐ Dyspepsia
   - ☐ Esophagitis
   - ☐ Gastric ulcer
   - ☐ Gastroesophageal reflux disease (GERD)
   - ☐ Helicobacter (H. Pylori) eradication
   - ☐ NSAID-induced ulcer prophylaxis
   - ☐ Pyrosis (heartburn) -OR-
   - ☐ Zollinger-Ellison Syndrome

2. History of difficulty swallowing (dysphagia), or a medical condition that is characterized by difficulty or inability to swallow.
   - ☐ If the Recipient has a g-tube, the request is approvable.
   - ☐ The prescription may serve as a medical record indicating the presence of a g-tube.
   - ☐ The recipient's medication claims history may be used to determine if they require a disintegrating, crushed, or suspension formulations of medication (in such cases the solutab may be approved).

3. Dosage must be within the recommended ranges listed below (next page).

   **Technicians:** It is not necessary to escalate continuation of therapy requests to a pharmacist for review if the criteria above still apply.

CONTINUED ON NEXT PAGE



Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360849

*GASTROINTESTINALS – PROTON PUMP INHIBITORS (PPI) (CONTINUED)*

## DOSING

- Nexium:
  - Adults and Elderly – 40 mg/day PO/IV; up to 240 mg/day PO for Zollinger-Ellison syndrome.
  - Adolescents – <= 17 years and weighing >= 55 kg: 40 mg/day PO; 20 mg IV. <= 17 years and weighing < 55 kg: 40mg/day PO; 10 mg IV.
  - Children – >= 12 years and weighing >= 55 kg: 40 mg/day PO; 20 mg/day IV. >= 12 years and weighing < 55 kg: 40mg/day PO; 10 mg/day IV. <= 11 years and weighing >= 55 kg: 20 mg/day PO;20 mg/day IV.
    <= 11 years and weighing 20–54 kg: 20 mg/day PO;10 mg/day IV. Doses up to 2.1 mg/kg/day PO (not to exceed 40 mg/day PO) have been used off-label for nephropathic cystinosis.
    <= 11 years and weighing < 20 kg: 10 mg/day PO; 10 mg/day IV.
  - Infants – 1–< 12 months and weighing > 7.5–12 kg: 10 mg PO; 0.5 mg/kg/day IV.
    1–< 12 months and weighing > 5–7.5 kg: 5 mg PO; 0.5 mg/kg/day IV. 1–< 12 months and weighing 3–5 kg: 2.5 mg PO; 0.5 mg/kg/day IV.
  - Neonates – Safety and efficacy have not been established.
- Prevacid:
  - Adult, Elderly, and Adolescents – up to 30 mg/day PO for most indications; up to 90 mg/day PO for eradication of *H. Pylori (for 10-14 days)*; up to 180 mg/day PO for Zollinger-Ellison syndrome.
  - Children (1-11 years of age) – *> 30 kg:* 30 mg/day PO for GERD or erosive esophagitis, up to 60 mg/day PO has been used for refractory cases; *<= 30 kg:* 15 mg/day PO for GERD or erosive esophagitis, occasionally higher doses used for refractory cases.
  - Infants (1 month to < 1 year of age) – Safety and efficacy have not been established.
  - Neonates - Safety and efficacy have not been established; doses up to 1 mg/kg have been used off-label for GERD.
- Protonix:
  - Adults and Elderly – 40 mg/day PO or IV for most GERD indications; 80 mg/day PO for H. pylori; up to 120 mg/day PO for severe esophagitis or GERD; up to 240 mg/day PO or IV for Zollinger-Ellison syndrome.
  - Adolescents – >= 40 kg: 40 mg/day PO; safety and efficacy have not been established for IV use.
    < 40 kg: 20 mg/day PO; safety and efficacy have not been established for IV use.
  - Children – >= 5 years and >= 40 kg: 40 mg/day PO; safety and efficacy have not been established for IV use.
    >= 5 years and 15 to < 40 kg: 20 mg/day PO; safety and efficacy have not been established for IV use. < 5 years or < 15 kg: Safety and efficacy have not been established.
  - Infants – Safety and efficacy have not been established.

 

# GASTROINTESTINALS - PROTON PUMP INHIBITORS (PPI) - THERAPY BEYOND 6 MONTHS DURATION

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | MAP: AP: PPI TD Duration |

## CLINICAL NOTES

Prescription-only proton pump inhibitors are indicated for treatment and maintenance of duodenal ulcer, gastroesophageal reflux disease, pathological hypersecretory conditions, gastric ulcers and NSAID-induced gastric ulcers. They may also be used in combination with amoxicillin and clarithromycin for the eradication of *H. pylori*.

For the treatment of GERD, package insert labeling supports therapy for up to 8 weeks, for the treatment of erosive esophagitis, labeling supports therapy for up to 8 weeks but an additional 8 weeks may be considered if needed. For the maintenance treatment of erosive esophagitis and pathological secretory conditions, duration of therapy is not stated but studies did not extend beyond 12 months; however, some patients with these conditions have been treated continuously for more than 5 years.

## PROTON PUMP INHIBITOR (PPI) DUAL THERAPY AND THERAPY DURATION EDIT:

An automated prior authorization is in place to bypass the maximum 6-month duration of therapy edit for patients with a history of any of the following diagnoses on file: Zollinger-Ellison syndrome, Barrett's esophagus, gastric malignancy, cystic fibrosis, or history of gastric bypass.

## REVIEW CRITERIA FOR REQUESTS TO EXTEND PPI THERAPY BEYOND 6 MONTHS OF THERAPY FOR ALL OTHER PATIENTS: (PHARMACIST REVIEW ONLY)

Supporting documentation for one of the following diagnoses/conditions and meets the following criteria:

- Gastroesophageal Reflux Disease[1]:
  - ☐ Patient had initial response to treatment with PPI therapy; **AND**
  - ☐ Patient has experienced recurrent symptoms (heartburn, regurgitation) since discontinuing PPI therapy ; **AND**
  - ☐ Patient has documented history of esophagitis; **OR**
  - ☐ If the patient does not have a history of esophagitis, the prescriber indicates PPI will be administered in lowest effective dose, including possible intermittent or PRN therapy
- Patients at high risk of peptic ulcer disease due to concomitant drug therapy[2]:
  - ☐ Patients requiring concomitant therapy with an NSAID and a cardioprotective dose of ASA (<325 mg/day); **OR**
  - ☐ Patients requiring concomitant therapy with ASA and an anticoagulant (including unfractionated heparin, LMWH, warfarin or a novel oral anticoagulant

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360851

## GATTEX® (TEDUGLUTIDE)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

#### INITIAL THERAPY REVIEW CRITERIA

- ☐ Patient must be ≥18 years old.
- ☐ Patient must have a diagnosis of short bowel syndrome-intestinal failure (SBS-IF)
- ☐ Patient must be currently receiving parenteral nutrition or IV fluids on an ongoing basis; patient must have required parenteral nutrition or IV fluids at least three times weekly for a minimum of 12 months (verified by supporting documentation) (Optimization of adjunctive medications and dietary modifications can achieve adequate intestinal rehabilitation in many patients and should be tried prior to initiating teduglutide)

#### CONTINUATION OF THERAPY REVIEW CRITERIA

- ☐ Patient is still requiring parenteral nutrition/IV fluids but must have achieved a minimum of a 20 percent reduction in the volume of parenteral support since the implementation of teduglutide therapy (verified by supporting documentation)
- ☐ At this time, there is insufficient clinical information to determine if patients who have successfully been weaned completely off parenteral support need to continue teduglutide therapy.



# GILENYA® (FINGOLIMOD)

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA (ALL CRITERIA MUST BE MET)

☐ Patient must be ≥ 18 years old.
☐ Must have a diagnosis of relapsing remitting Multiple Sclerosis (RRMS).
☐ Previous trial with insufficient response or adverse reaction or contraindication to Copaxone® (glatiramer) or an Interferon Beta (e.g., Avonex®, Betaseron®, Rebif®).

## KURTZKE EXPANDED DISABILITY STATUS SCALE (EDSS)

The Kurtzke Expanded Disability Status Scale (EDSS) is a method of quantifying disability in multiple sclerosis. EDSS steps 1.0 to 4.5 refer to people with MS who are fully ambulatory. EDSS steps 5.0 to 9.5 are defined by the impairment to ambulation.

The clinical meaning of each possible result is the following:

| | |
|---|---|
| 0.0: | Normal Neurological Exam |
| 1.0: | No disability, minimal signs on 1 FS |
| 1.5: | No disability, minimal signs on 2 of 7 FS |
| 2.0: | Minimal disability in 1 of 7 FS |
| 2.5: | Minimal disability in 2 FS |
| 3.0: | Moderate disability in 1 FS; or mild disability in 3 - 4 FS, though fully ambulatory |
| 3.5: | Fully ambulatory but with moderate disability in 1 FS and mild disability in 1 or 2 FS; or moderate disability in 2 FS; or mild disability in 5 FS |
| 4.0: | Fully ambulatory without aid, up and about 12hrs a day despite relatively severe disability. Able to walk without aid 500 meters |
| 4.5: | Fully ambulatory without aid, up and about much of day, able to work a full day, may otherwise have some limitations of full activity or require minimal assistance. Relatively severe disability. Able to walk without aid 300 meters |
| 5.0: | Ambulatory without aid for about 200 meters. Disability impairs full daily activities |
| 5.5: | Ambulatory for 100 meters, disability precludes full daily activities |
| 6.0: | Intermittent or unilateral constant assistance (cane, crutch or brace) required to walk 100 meters with or without resting |
| 6.5: | Constant bilateral support (cane, crutch or braces) required to walk 20 meters without resting |
| 7.0: | Unable to walk beyond 5 meters even with aid, essentially restricted to wheelchair, wheels self, transfers alone; active in wheelchair about 12 hours a day |
| 7.5: | Unable to take more than a few steps, restricted to wheelchair, may need aid to transfer; wheels self, but may require motorized chair for full day's activities |
| 8.0: | Essentially restricted to bed, chair, or wheelchair, but may be out of bed much of day; retains self care functions, generally effective use of arms |
| 8.5: | Essentially restricted to bed much of day, some effective use of arms, retains some self care functions |
| 9.0: | Helpless bed patient, can communicate and eat |
| 9.5: | Unable to communicate effectively or eat/swallow |
| 10.0: | Death due to MS |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



# GLAUCOMA

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐ MAP: Quantity Limits: IE 7001 (76 / 7001 – GSN) (76 / 7001 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document details**. Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication or drug-to-drug interaction with all preferred medications
   - ☐ History of unacceptable side effects
2. The requested medication may be approved if *both* of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a one-month trial of ONE preferred medications; **AND**
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

## ALPHA 2 ADRENERGICS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Brimonidine 0.2% | Alphagan P® [10/30] (brimonidine 0.1%, 0.15%) |
| | Iopidine® (apraclonidine) |

## BETA BLOCKERS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Betimol® (timolol) | Betagan® (*levobunolol*) |
| Carteolol HCl | Betaxolol HCl (old Betoptic 0.5%) |
| Levobunolol HCl (generic for Betagan®) | Betoptic S® (*betaxolol*) |
| Metipranolol | Istalol® (timolol) |
| Timolol [15/30] (generic for Timoptic® & Timoptic-XE®) | Timoptic-XE® [15/30] (*timolol*) |
| | Timoptic® [15/30] (*timolol*)* |

## PROSTAGLANDIN INHIBITORS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Travatan Z® [5/30] (*travoprost*) | Lumigan® (*bimatoprost*) |
| Latanoprost (generic Xalatan®) | Xalatan® [5/30] (*latanoprost*) |

## CARBONIC ANHYDRASE INHIBITORS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Dorzolamide (generic for Trusopt®) | Azopt® (brinzolamide) |
| Dorzolamide/Timolol (generic for Cosopt®) | Cosopt® [10/27] (dorzolamide / timolol) |
| | Trusopt® (*dorzolamide*) |

[#X] = qty limit per X days

 
Def_000360854

# GLUCOCORTICOIDS – ORAL

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication or drug-to-drug interaction with all preferred medications
   - ☐ History of unacceptable side effects
2. Has there been a therapeutic failure of **TWO** preferred medications? Document the details.

## ADDITIONAL INFORMATION TO CONSIDER

If the Patient is completing a course of therapy with a non-preferred medication, which was initiated in the hospital, then approve the authorization.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Budesonide EC 3mg capsules (generic Entocort EC®) | Celestone® (betamethasone) |
| Dexamethasone (generic for Decadron®) | Cortef® Tablets (*hydrocortisone*) |
| Hydrocortisone (generic for Cortef®) | Cortisone Acetate (generic for Cortone®) |
| Methylprednisolone (generic for Medrol®) | Entocort EC® 3mg capsules **(for Crohn's Disease only)** |
| Orapred ODT® (*prednisolone sodium phosphate*) | Flo-Pred® (prednisolone acetate) |
| Prednisolone (generic for Prelone® solution) | Hydrocortone® (*hydrocortisone*) |
| Prednisolone Sodium Phosphate (Orapred® Solution) | Kenalog® (*triamcinolone*) |
| Prednisone tablets/dose pack/oral solution | Medrol® (8mg only) (*methylprednisolone*) |
| | Millipred® (prednisolone acetate) |
| | Orapred® Solution (*prednisolone sodium phosphate*) |
| | Prednisone intensol |
| | Prelone® (prednisolone) |
| | Veripred® (prednisolone acetate) |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



**Def_000360855**

# GRANULOCYTE COLONY STIMULATING FACTORS

☐   Leukine® (sargramostim), Neupogen® (filgrastim), Neulasta® (pegfilgrastim)

| | |
|---|---|
| **Length of Authorization:** | See below – varies by diagnosis |
| **Initiative:** | MAP: Granulocyte CSF (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Neupogen Leukine Neulasta Diagnosis [Required] |

## NEUPOGEN® (FILGRASTIM, G-CSF), ZARXIO® (FILGRASTIM, G-CSF)

### CANCER PATIENTS

Absolute Neutrophil Count (ANC) is not required—if they have the indication, *approve*:

1.   If Patient has not undergone chemotherapy, but it has been prescribed, no ANC is required.
2.   Cancer patients receiving myelosuppressive chemotherapy (approve for 12 months).
3.   Cancer patients receiving bone marrow transplants (approve for 12 months).
4.   Acute Myeloid Leukemia receiving induction or consolidated chemotherapy (approve for 12 months).
5.   Peripheral blood progenitor cell collection and therapy in cancer patients (approve for 12 months).

**Note:**  GCSF is not FDA approved for radiation induced neutropenia.

### SEVERE CHRONIC NEUTROPENIA

Absolute Neutrophil Count (ANC) Required. If ANC not met, escalate the request to an MPS RPh for review.

1.   All Lab documentation must be on official lab letterhead---handwritten labs are not acceptable.
2.   The absolute neutrophil count (ANC) is 1500 or less
3.   Congenital, cyclic, or idiopathic. (Approve for 12 months)

### AIDS

Absolute Neutrophil Count (ANC) required

1.   Severe neutropenia in AIDS patients on antiretroviral therapy
2.   *Initial Therapy*: The absolute neutrophil count (ANC) is 1000 or less
3.   *Continuation of Therapy*: ANC 1600 or less
4.   All Lab documentation must be on official lab letterhead--handwritten labs not acceptable (Approve for 6 months).

## NEULASTA® (PEGFILGRASTIM); GRANIX® (TBO-FILGRASTIM)

### CHEMOTHERAPY-INDUCED NEUTROPENIA

Cancer patients with non-myeloid malignancies receiving myelosuppressive chemotherapy (Approve for 12 months).
Neulasta is not FDA approved for radiation-induced neutropenia.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360856

*GRANULOCYTE COLONY STIMULATING FACTORS (CONTINUED)*

## LEUKINE® (SAGRAMOSTIM)

### USE FOLLOWING INDUCTION CHEMOTHERAPY IN PATIENTS > 55 YEARS WITH ACUTE MYELOGENOUS LEUKEMIA (AML)

- ☐ (Approve for 1 year)
  - ☐ Safety and efficacy has not been assessed in patients with AML under 55 years of age.

### BONE MARROW TRANSPLANTATION: (APPROVE FOR 6 MONTHS)

- ☐ Mobilization of peripheral blood progenitor cells prior to transplant.
- ☐ Use after myeloablative therapy and transplantation of peripheral blood progenitor cells to improve time to engraftment.
- ☐ Use after autologous bone marrow transplantation for patients with non-Hodgkin's lymphoma (NHL), acute lymphoblastic leukemia (ALL), or Hodgkin's disease (HD).
- ☐ Use after allogeneic bone marrow transplantation to accelerate myeloid recovery.
- ☐ Use after allogeneic or autologous bone marrow transplantation in whom engraftment is delayed or has failed.

# GROWTH HORMONE TREATMENT IN CHILDREN AND ADULTS

| | |
|---|---|
| **Length of Authorization:** ☐ | Up to one year |
| **Initiative:** ☐ | MAP: Growth Hormone (75 / 2462 – NDC-11; 76 / 2641 – NDC-11; 75 / 31005 – NDC-11; 76 / 7001 – NDC-11; 60 / 2194 – NDC-11) |
| **Fax Form:** ☐ | Human Growth Hormone Diagnosis  [REQUIRED: requests from the prescriber only] |

Per MCCFL_2016_015_OT_ Preferred GH AP logic removal and CCP/SFCCN_2016_015_OT_ Preferred GH AP logic removal: Discontinue the Preferred Growth Hormone (GH) automation logic due the products being managed by clinical prior authorization (PA) criteria as of 01/01/2016. The clinical PA management strategy was a result of the January 2016 P&T meeting. Due to the above information, the GH automation logic is no longer germane to review the products.

## GROWTH HORMONE TREAMENT IN CHILDREN

### REVIEW CRITERIA FOR CHILDREN

**Required for Approval:**

1. Must have an approved diagnosis (see tables below for medication with appropriate indication)

| Product Name | FDA Indication |
|---|---|
| Genotropin® (Preferred) | Prader–Willi Syndrome, Small for gestational age, Turner Syndrome, Idiopathic Short Stature |
| Genotropin®/Saizen® (Preferred) | Pediatric Growth Hormone deficiency |
| Humatrope® | Short stature homeobox-containing gene (SHOX) |
| Norditropin® | Short stature due to Noonan Syndrome |
| Nutropin® | Growth failure due to chronic renal insufficiency (CRI) |
| Omnitrope® | **REFER PROVIDER TO GENOTROPIN** |

2. Must be ≤ 16 years of age
3. Must be prescribed by an endocrinologist, pediatric endocrinologist, or pediatric nephrologist.

| Prader-Willi Syndrome: *Genotropin* |
|---|
| ☐ **Growth velocity**: ≥ 2 standard deviations (SD) below the mean for bone age and gender |
| ☐ **Diagnosis**: Confirmed diagnosis of Prader-Willi Syndrome (micro-deletion in the long arm of chromosome 15 or 2 maternal chromosome 15 and no paternal chromosome 15, or nonfunctional paternal chromosome 15) |
| ☐ ICD-9: 759.81 |
| ☐ ICD 10: Q87.1 |
| ☐ **Epiphyses**: Confirmation of open growth plates |

| Small for Gestational Age (SGA): *Genotropin* |
|---|
| ☐ **Age:** Greater than 2 years old |
| ☐ **Birth weight/Length:** ≥ 2 standard deviations (SD) below the mean for gestational age |
| ☐ **Growth velocity:** Failure to manifest catch-up growth by two years of age, defined as 2 standard deviations (SD) **below the mean f**or bone age and gender |
| ☐ **Epiphyses**: Confirmation of open growth plates |
| • Associated diagnosis codes for fetal growth retardation: |
| ☐ ICD-9: 764.91-764.99 |
| ☐ ICD 10: P05.9 |

**CONTINUED ON NEXT PAGE**

 

Def_000360858

*GROWTH HORMONE AUTOPA (CONTINUED)*

| Turner Syndrome: *Genotropin* |
|---|
| ☐ **Age/Gender:** Females greater than 2 years old |
| ☐ **Growth velocity:** ≥ 2 standard deviations (SD) below the mean for bone age and gender |
| ☐ **Bone age:** Less than 14 years |
| ☐ **Diagnosis:** Confirmed diagnosis of Turner Syndrome *(peripheral blood karyotype showing a 45, XO genotype)* |
|     ☐ ICD-9: 758.6 |
|     ☐ ICD-10: Disease Group = Q96 |
| ☐ **Epiphyses:** Confirmation of open growth plates |

| Idiopathic Short Stature: *Genotropin* |
|---|
| ☐ **Growth velocity:** ≥ 2.25  standard deviations (SD) below the mean for bone age and gender |
| ☐ **Bone age:** Minimum of one year behind chronological age |
| ☐ **Epiphyses:** Confirmation of open growth plates |
| ☐ **Diagnostic Evaluation:** |
|     ☐ A mixed or normal response >10ng/ml to two Growth Hormone provocation tests (e.g., arginine, clonidine, glucagon, insulin, or levodopa) |
|     ☐ Growth velocity must be less than 5cm/year |
|     ☐ Other pituitary hormone deficiencies (e.g., hypothyroidism, chronic ischemic disease) have been ruled out . |
|     ☐ Submission of a MRI or supporting documentation confirming no expanding intracranial lesion or tumor |
| • Associated diagnosis codes for idiopathic short stature |
|     ☐ ICD-9: 783.43 |
|     ☐ ICD 10: R62.52 |

| Pediatric Growth Hormone Deficiency (GHD): *Genotropin, Saizen* |
|---|
| ☐ **Growth velocity:** ≥ 2 standard deviations (SD) below the mean for bone age and gender (or at less than the 10th percentile) |
| ☐ **Present height:** Less than the 5th percentile for age and sex, or the mid-parental height |
| ☐ **Bone age:** Minimum of one year behind chronological age |
| ☐ **Epiphyses**: Confirmation of open growth plates |
| ☐ **Diagnostic Evaluation:** |
|     ☐ Two subnormal responses to GH provocation tests (e.g., arginine, clonidine, glucagon, insulin and levodopa): Confirmation of stimulation test(s) with peak serum GH concentration less than 10 ng/ml; **OR** |
|     ☐ One abnormal GH test is sufficient for children with defined CNS pathology, multiple pituitary hormone deficiency (MPHD), history of irradiation, or a genetic defect affecting the GH axis; **OR** One subnormal response to a GH provocation test with peak serum GH concentration less than 10ng/ml); **AND** subnormal serum levels of insulin-like growth factor 1 (IGF-I) and insulin-like growth factor binding protein 3 (IGFBP3), greater than 2 standard deviations below the mean for age and gender, based on specific lab reference values |
|         ☐ Idiopathic Short Stature (ISS) has been ruled out (normal birth weight and GH sufficient) |
|         ☐ Other pituitary hormone deficiencies (e.g., hypothyroidism, chronic ischemic disease) have been ruled out. |
| • Endocrine disorders related to GH deficiencies: |
|     ☐ ICD-9: 253.2-253.3; 253.7 |
|     ☐ ICD 10: E23.0, E23.1, E89.3 |

| For short stature in children with SHOX (short stature homeobox-containing gene) deficiency: *Humatrope* |
|---|
| ☐ **Growth velocity:** >2 standard deviations (SD) below the mean for bone age and gender |
| ☐ **Bone age:** Minimum of one year behind chronological age |
| ☐ **Diagnosis:** Confirmed diagnosis of SHOX Syndrome |
|     ☐ ICD-9: 783.43 |
|     ☐ ICD 10: R62.52 |
| ☐ **Epiphyses:** Confirmation of open growth plates |

| **CONTINUED ON NEXT PAGE** |
|---|

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360859

*GROWTH HORMONE AUTOPA (CONTINUED)*

| For Short Stature in Children with Noonan Syndrome: *Norditropin* |
|---|
| ☐ **Growth velocity:** >2 standard deviations (SD) below the mean for bone age and gender<br>☐ **Bone age:** Minimum of one year behind chronological age<br>☐ **Diagnosis:** Confirmed diagnosis of Noonan Syndrome:<br>    ☐ ICD-9: 759.89<br>    ☐ ICD 10: E78.71, E78.72, Q87.2, Q87.3, Q87.5, Q87.81, Q87.89, Q89.8<br>☐ **Epiphyses:** Confirmation of open growth plates |

| For Growth Failure Associated with Chronic Renal Failure up to the Time of Transplantation: *Nutropin* |
|---|
| ☐ **Renal function:** Documentation of chronic renal insufficiency (serum creatinine < 30mg/dl), up to the time of renal transplant<br>Associated diagnosis codes for renal failure:<br>    ☐ ICD-9: 585.1-585.6, 585.9, or 586-587<br>    ☐ ICD 10 Disease Group: N18, N19, N26 (excluding ICD 10:N26.2)<br>☐ **Growth velocity:** >2 standard deviations (SD) below the mean for bone age and gender<br>☐ **Bone age:** Minimum of one year behind chronological age<br>☐ **Epiphyses:** Confirmation of open growth plates<br>☐ Prior to initiation of GH treatment, existing metabolic derangements such as malnutrition, zinc deficiency, and secondary hyperparathyroidism should be corrected. |

| Discontinuation of Growth Hormone Therapy in Children |
|---|
| ☐ Expected final adult height has been reached; **OR**<br>☐ If there is a poor response to treatment, generally defined as an increase in growth velocity of less than 50% from baseline, in the 1st year of therapy; **OR**<br>☐ Increase in height velocity is less than 2 cm total growth in 1 year of therapy; **OR**<br>☐ There are persistent and uncorrectable [problems with adherence to treatment. |

| **CONTINUED ON NEXT PAGE** |
|---|

 
Def_000360860

*GROWTH HORMONE AUTO PA (CONTINUED)*

*CONTINUATION OF THERAPY – GROWTH HORMONE TREATMENT IN CHILDREN*

| Criteria for Continuation of Growth Hormone Therapy in Children: |
|---|
| ALL REQUIREMENTS MUST BE MET FOR APPROVAL:<br>☐  FDA approved diagnosis; **AND**<br>☐  Prescribed by an endocrinologist, pediatric endocrinologist or pediatric nephrologist; **AND**<br>☐  Growth velocity ≥ 2.5cm/year; **AND**<br>☐  Bone age is less than 16 years in males; 14 years in females (indicated in x-ray of fingers, hands, or wrists); **AND**<br>☐  Growth (epiphyseal) plates must be open (evidenced by x-ray) – linear growth can no longer occur in patients with epiphyseal closure |

REFERENCE CHART – GROWTH HORMONE TREATMENT IN CHILDREN

| DRUG | DOSAGE | FORMULATION |
|---|---|---|
| **Genotropin®** (somatropin [rDNA origin] for injection), for subcutaneous use | **Pediatric GHD**: 0.16 to 0.24 mg/kg/week<br>**Prader-Willi Syndrome**: 0.24 mg/kg/week<br>**Small for Gestational Age**: Up to 0.48 mg/kg/week<br>**Turner Syndrome**: 0.33 mg/kg/week<br>**Idiopathic Short Stature**: up to 0.47 mg/kg/week | Genotropin lyophilized powder in a two-chamber color-coded cartridge:<br>☐  5 mg (green tip) and 12 mg (purple tip) (with preservative)<br>Genotropin MiniQuick Growth Hormone Delivery Device containing a two chamber cartridge (without preservative):<br>☐  0.2 mg, 0.4 mg, 0.6 mg, 0.8 mg, 1.0 mg, 1.2 mg, 1.4 mg, 1.6 mg, 1.8 mg, and 2.0 mg |
| **Humatrope®** [somatropin (rDNA ORIGIN)] for injection, for SQ use | *SHOX deficiency*: 0.35 mg/kg/week (given in divided doses 6 to 7 times per week) | 5 mg vial and 5-mL vial of diluent<br>6 mg (gold), 12 mg (teal) and 24 mg (purple) cartridge, and prefilled syringe |
| **Norditropin® Cartridges** [somatropin (rDNA origin) injection], for subcutaneous use | *Noonan Syndrome*: Up to 0.066 mg/kg/day | Norditropin is preloaded in the Norditropin FlexPro or Norditropin NordiFlex pens, or cartridges for use with the corresponding NordiPens:<br>☐  5 mg/1.5 mL (orange): FlexPro and NordiFlex pens, and cartridges<br>☐  10 mg/1.5 mL (blue): FlexPro and NordiFlex pens<br>☐  15 mg/1.5 mL (green): FlexPro and NordiFlex pens, and cartridges<br>☐  30 mg/3 mL (purple): Norditropin NordiFlex pen only |
| **Nutropin®** [somatropin (rDNA origin) injection], for subcutaneous use | *Chronic Kidney Disease*: Up to 0.35 mg/kg/week (divided into daily injections) | Nutropin AQ is a sterile liquid available in the following vial, pen cartridge and NuSpin forms:<br>☐  Vial: 10 mg/2 mL<br>☐  Pen Cartridge: 10 mg/2 mL (yellow color band), and 20 mg/2 mL (purple color band).<br>☐  NuSpin: 5 mg/2 mL (clear device), 10 mg/2 mL (green device), and 20 mg/2 mL (blue device). |
| **Saizen ®** [somatropin (rDNA origin) for injection], for subcutaneous injection | **Pediatric GHD**: 0.18 mg/kg/week, divided into equal doses given either on 3 alternate days, 6 times per week or daily | Saizen lyophilized powder in vial: 5 mg and 8.8 mg<br>Saizen click. easy reconstitution device: one vial containing 8.8 mg somatropin and one cartridge diluent containing 1.51 ml 0.3% (w/v) metacresol in sterile water for injection |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




*GROWTH HORMONE AUTOPA (CONTINUED)*

## GROWTH HORMONE TREATMENT IN ADULTS

| Product Name | FDA Indication |
|---|---|
| Genotropin® | Growth hormone deficiency (GHD) |
| Saizen® | Growth hormone deficiency (GHD) |
| Omnitrope®, Nutropin®, Norditropin®, Humatrope® | *(Refer to Genotropin)* |

### PRADER WILLI

☐ Growth hormone therapy is not approved in Prader Willi unless the beneficiary meets the growth hormone deficiency criteria for adults.

### REVIEW CRITERIA FOR ADULTS

☐ Must have approved diagnosis (see chart above for requested medication).

☐ The prescriber of the requested growth hormone must be an endocrinologist.

☐ Patients with childhood-onset growth hormone deficiency (COGHD) previously treated with GH replacement in childhood should be retested after final height is achieved and GH therapy discontinued for at least 3 months to ascertain their GH status before considering restarting GH therapy **(at the reduced dose level recommended for growth hormone deficient adults)**. (A repeat stimulation test may be required at the beginning of the next age increment in which a variation of IGF-1 occurs.)

☐ For childhood GH treatment of conditions other that GHD, such as Turner's syndrome and idiopathic short stature, there is no proven benefit to continuing GH treatment in adulthood.

☐ A negative response to a standard growth hormone stimulation test is a maximum peak of < 5 ng/ml, when measured by radioimmunoassay (RIA) (polyclonal antibody) or < 2.5 ng/ml when measured by immunoradiometric assay (monoclonal antibody).

☐ The preferred stimulation test agent is the Insulin Tolerance Test (ITT). Alternative provocative tests may be used in patients with contraindication to ITT. Other alternatives include glucagon, and rarely the arginine test alone. The glucagon stimulation test is associated with good performance and great diagnostic accuracy for GHD diagnosis:

    ☐ If a **single agent test (arginine)** is used there may be a requirement for a second stimulation test depending on the IGF-1. If the IGF-1 is subnormal with the presentation of a hypothalamic disorder(s) then one stimulation test would be required. However, if the IGF-1 is normal with hypothalamic pituitary disorder(s) then two stimulation tests may be required.

    ☐ **ITT** is contraindicated in cases with coronary artery disease or seizures, abnormal EKG with history of Ischemic Heart Disease or Cardiovascular Disease, and not advised for those > age 60.

☐ Levodopa and Clonidine are not adequate agents for adult testing.

☐ The practitioner must correct for TSH deficiency prior to completing a stimulation test.

☐ A Growth Hormone stimulation test is not required when there is documented deficiencies of 3-4 pituitary hormones or documented deficiency of two pituitary hormones and IGF-1 < 84ng/ml. The anterior pituitary hormone deficiencies accepted for this exception to stimulation testing include: FSH and/or LH (subnormal results in both FSH and LH, simultaneously, would count as one deficiency), TSH, ACTH, and arginine vasopressin (AVP).

☐ Low IGF-1 alone is not an indicator of growth hormone deficiency.

CONTINUED ON NEXT PAGE

 

*GROWTH HORMONE– AUTOPA (CONTINUED)*

## GROWTH HORMONE TREATMENT IN ADULTS (CONTINUED)

- ☐ For diagnosis of short bowel syndrome the prescriber must submit documentation to verify the diagnosis and the use of specialized nutrition support such as a high carbohydrate, low fat diet, enteral feedings, parenteral nutrition, fluid, and micronutrient supplements. Zorbtive® therapy is indicated under these conditions.
  - ☐ **NOTE:** Changes to concomitant medications should be avoided during Zorbtive® therapy.
  - ☐ Subcutaneous dosage (Zorbtive® only): *Adults and the elderly:* 0.1 mg/kg SC once daily **for 4 weeks**. Do not exceed a maximum of 8 mg/day. Dosage selection for the elderly should usually start at the lower end of the dosage range. In clinical trials, Zorbtive® (plus a specialized oral diet without glutamine) vs. diet alone significantly decreased the total amount of intravenous parenteral nutrition (TPN) by 2.1L/week. The addition of glutamine to the diet/Zorbtive® group resulted in a significant decrease in IPN of 3.9 L/week. Other clinical reports have also documented a reduction in TPN usage.

## REFERENCE CHART – GROWTH HORMONE TREATMENT IN ADULTS

| DRUG | DOSAGE | FORMULATION |
|---|---|---|
| Genotropin®(somatropin [rDNA origin] for injection), for subcutaneous use | **Adult GHD:** Either a non-weight based or a weight based dosing regimen may be followed, with doses adjusted based on treatment response and IGF-I concentrations :<br>☐ Non-weight based dosing: A starting dose of approximately 0.2mg/day (range 0.15-0.30 mg/day) may be used without consideration of body weight, and increased gradually every 1-2 months by increments of approximately 0.1-0.2 mg/day.<br>☐ Weight based dosing: The recommended initial dose is not more than 0.04 mg/kg/week; the dose may be increased as tolerated to not more than 0.08 mg/kg/week at 4–8 week intervals. | Genotropin lyophilized powder in a two-chamber color-coded cartridge:<br>☐ 5 mg (green tip) and 12 mg (purple tip) (with preservative)<br>Genotropin MiniQuick Growth Hormone Delivery Device containing a two chamber cartridge (without preservative):<br>☐ 0.2 mg, 0.4 mg, 0.6 mg, 0.8 mg, 1.0 mg, 1.2 mg, 1.4 mg, 1.6 mg, 1.8 mg, and 2.0 mg |
| Saizen ® [somatropin (rDNA origin) for injection], for subcutaneous injection | **Adult GHD:** Either a non-weight based or a weight based dosing regimen may be followed, with doses adjusted based on treatment response and IGF-1 concentrations:<br>☐ Non-weight based dosing: A starting dose of approximately 0.2 mg/day (range 0.15-0.30 mg/day) may be used without consideration of body weight, and increased gradually every 1 to 2 months by increments of approximately 0.1 to 0.2 mg/day.<br>☐ Weight based dosing: The recommended initial dose is not more than 0.005 mg/kg/day; the dose may be increased as tolerated to not more than 0.01 mg/kg/day after 4 weeks. | Saizen lyophilized powder in vial: 5 mg and 8.8 mg<br>Saizen click.easy reconstitution device: one vial containing 8.8 mg somatropin and one cartridge diluent containing 1.51 ml 0.3% (w/v) metacresol in sterile water for injection |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

**Magellan Rx** MANAGEMENT.   **Magellan** COMPLETE CARE.

Def_000360863

## HARVONI® (LEDIPASIVIR/SOFOSBUVIR)

| | |
|---|---|
| **Length of Authorization:** ☐ | 8 Weeks, 12 Weeks, or 24 Weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Hepatitis C Agents **[REQUIRED]** |

*FOR GENOTYPE 1 NEW THERAPY REQUESTS, RESUBMIT FOR PREFERRED VIEKIRA PAK [EXCEPT THOSE WITH DECOMPENSATED CIRRHOSIS (CHILD PUGH B/C)] AND FOR GENOTYPE 4 REQUESTS, RESUBMIT FOR PREFERRED TECHNIVIE*

*MCC-FL ONLY: All Harvoni® requests must be reviewed by the Plan for consideration of Zepatier® when Zepatier® would be a valid therapeutic option. MRx RPh staff will e-mail Moses Allen and Vanessa Zeilinger (MAllen22@magellanhealth.com; VZeilinger@magellanhealth.com) to notify them whenever we have a Harvoni® request in our FirstTrax™ MCC-FL queue. They will review the request and provide feedback on the action that we should take in the progression of the PA request.*

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

### REVIEW CRITERIA

1. Adult patient age ≥ 18 years old; **AND**
2. Prescribed by, or in consultation with, a hepatologist, gastroenterologist, infectious disease specialist, or transplant physician; **AND**
3. Patient has no history of ledipasvir and/or sofosbuvir (no claims history or reference in medical records to previous trial and failure) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**
4. **One of the following:**
   - ☐ Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests collected within the past 30 days, prior to initiation of therapy (results must be submitted with request).
       - ☐ If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).
   
   **OR**
   - ☐ Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; **AND**
5. Baseline HCV RNA must be submitted with a collection date within the past three months. **Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load.**
6. Patient meets the diagnosis criteria outlined in **Dosing and Administration** below; **AND**
7. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; **AND**
8. **No early refills will be allowed due to lost, stolen medications, or vacation override.**
9. Lab results (HCV RNA) are recommended after 4 weeks of therapy and at 12 weeks following completion of therapy. The medication should not be discontinued or interrupted if HCV RNA levels are not available during treatment or are not performed
10. Females of childbearing potential must have a negative pregnancy test collected within 30 days prior to the initiation of therapy with ribavirin; **AND**
11. For HIV-1 co-infected patients, patients must have the following:
    - ☐ Document HIV-1 diagnosis; **AND**
    - ☐ CD4 count greater that 500 cells.mm$^3$, if patient is not taking antiretroviral therapy; **OR**
    - ☐ CD4 count greater the 200 cells/mm$^3$, if patient is virologically suppressed (e.g., HIV RNA < 200 copies/mL)

**CONTINUED ON NEXT PAGE**

---

 

Def_000360864

*HARVONI® (LEDIPASIVIR/SOFOSBUVIR) (CONTINUED)*

## HEPATITIS C AUTOPA CODING INFO:

- ☐ The following medications are included in AutoPA coding list "Hepatitis Therapy List B".
  - ☐ Peginterferon alfa-2a (Pegasys®); Peginterferon alfa-2b (Peg-Intron®/Redipen); Ribavirin (Copegus®, Moderiba®, RibaPak®, Ribasphere®, Ribatab®, Rebetol®)
- ☐ When these medications are used in combination therapy with medications included in AutoPA coding list "Hepatitis Therapy List A" no prior auth is required for medications in "Hepatitis Therapy List B" as long as the "Hepatitis Therapy List A" medication is billed first.
  - ☐ Harvoni®, Olysio®, Sovaldi®, and Viekira Pak®
- ☐ If the medication in "Hepatitis Therapy List A" is not billed first, then the following error messages will display:
  - ☐ IE 31003 – Automated PA; NCPDP 75 – Prior authorization required
  - ☐ Transaction Message: "Missing Prerequisite Drug Therapy"
- ☐ The Hepatitis C AutoPA coding logic is explained in greater detail here.

## DOSING AND ADMINISTRATION:

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection | Genotype 1 (treatment-naïve without cirrhosis AND HCV RNA <6 million IU/ml) |
|---|---|
| **Length of Authorization:** | ☐ 8 Weeks |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection | Genotype 1 (treatment naïve with or without cirrhosis or with compensated cirrhosis (Child-Pugh A), treatment experienced* without cirrhosis) |
|---|---|
| **Length of Authorization:** | ☐ 12 Weeks |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection | Genotype 1 (treatment experienced* with compensated cirrhosis (Child-Pugh A)) |
|---|---|
| THERAPY | HARVONI **OR** HARVONI + RIBAVIRIN |
| **Length of Authorization:** | ☐ Harvoni Monotherapy: 24 Weeks<br>☐ Harvoni + Ribavirin: 12 Weeks |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection | Genotype 1 (treatment naïve and treatment experienced* with decompensated cirrhosis (Child-Pugh B or C) |
|---|---|
| THERAPY | HARVONI **OR** HARVONI + RIBAVIRIN |
| **Length of Authorization:** | ☐ Harvoni Monotherapy: 24 Weeks<br>☐ Harvoni + Ribavirin: 12 Weeks |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection - | Genotype 1 or 4 (treatment naïve and treatment experienced* liver transplant recipients without cirrhosis or with compensated cirrhosis (Child-Pugh A) |
|---|---|
| THERAPY | HARVONI + RIBAVIRIN |
| Length of Authorization: | ☐ 12 Weeks |

<div align="center">CONTINUED ON NEXT PAGE</div>

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360865

*HARVONI® (LEDIPASIVIR/SOFOSBUVIR) (CONTINUED)*

| DIAGNOSIS:<br>1.  HCV<br>2.  HCV/HIV-1 Co-infection - | Genotype 4, 5 or 6 (treatment naïve, treatment experienced* without cirrhosis or with compensated cirrhosis (Child-Pugh A)) |
|---|---|
| Length of Authorization: | ☐   12 Weeks |

* Treatment experienced is defined as patients who have failed a peginterferon alfa + ribavirin based regimen with or without an HCV protease inhibitor

**Ribavirin dose for patients with compensated cirrhosis (Child-Pugh A) is weight based (1,000 mg for patients less than 75 kg and 1,200 mg for patient greater than or equal to 75 kg) administered in two divided doses.

*** In patient with decompensated cirrhosis, the starting dose of ribavirin is 600 mg and can be titrated to 1,000 mg for patients less that 75 kg and 1,200 mg for those greater than or equal to 75 kg in two divided doses.  If the starting dose of ribavirin is not well tolerate, the dosage should be reduced as clinically indicted based on hemoglobin levels.
**Harvoni should not be taken concomitantly with any other HCV protease inhibitors**

## DENIAL CRITERIA

| HCV – Genotype 2,3 |
|---|
| **THERAPY REFERRAL:** OTHER HEPATITIS C AGENTS |

## DENIAL MESSAGE

 

# H.P. ACTHAR GEL (REPOSITORY CORTICOTROPIN INJECTION)

| Length of Authorization: | Per titration schedule/prescription |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| PA Entry Notes: | ☐  Volume must be entered in multiples of five.<br>☐  May require multiple prior authorizations due to titration schedule. |

## REVIEW CRITERIA

**Diagnoses to Approve:**

☐  Infantile Spasms (West Syndrome):

  ☐  Patient must be < 2 years old

  ☐  Must have a diagnosis of West Syndrome (infantile spasms).

  ☐  Medication must be prescribed by neurologist or a specialist in this field of study.

☐  Acute Exacerbations in Adults with Multiple Sclerosis:

  ☐  Patient must be ≥ 18 years old.

  ☐  Must have a diagnosis of Multiple Sclerosis.

  ☐  Patient must have failed corticosteroid therapy (e.g. dexamethasone, hydrocortisone, methylprednisolone, prednisone, etc.).

  ☐  Medication must be prescribed by neurologist or a specialist in this field of study.

    ☐  Requests for diagnostic testing of adrenocortical function should be redirected to the preferred agent cosyntropin.

    ☐  Requests for other diagnoses are considered experimental and investigational, therefore provider should be redirected to alternative PDL trials (non-pharmacist reviewers must consult with a pharmacist).

☐  No other diagnoses are to be approved.

  ☐  Approximately a $68,000.00 drug.

  ☐  Account Team wants to emphasize how important they feel that it is to be absolutely strict on criteria with this medication.

  ☐  Do not approve if it does not meet every single criteria. If it is questionable or unclear, Deny and allow the member to appeal. Expectation is heavily in favor of a denial if it does not meet even one of the criteria components. There are many available products on the formulary that can be utilized for 98% of the population instead of this medication.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

Def_000360867

## HEMANGEOL™ (PROPRANOLOL ORAL SUSPENSION)

| | |
|---|---|
| **Length of Authorization:** | 6 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA

- ☐ Infant has a diagnosis of proliferating infantile hemangioma
- ☐ Infant's age is in the range of 5 weeks (adjusted gestational age) to 5 months
- ☐ Infant weighs a minimum of 2 kilograms
- ☐ Infant has *none* of the contraindications as listed below:
    - ☐ Known hypersensitivity to propranolol or excipients
    - ☐ Asthma or history of bronchospasms
    - ☐ Bradycardia (< 80 beats per minute)
    - ☐ Greater than first degree heart block
    - ☐ Decompensated heart failure
    - ☐ Blood pressure < 50/30 mmHg
    - ☐ Pheochromocytoma

### RE-TREATMENT REVIEW CRITERIA

- ☐ Patient had initial successful treatment with Hemangeol for 6 months resulting in complete or nearly complete resolution of the target hemangioma but has experienced a recurrence.



# HEMATOPOIETIC AGENTS

## ARANESP® (DARBEPOETIN ALFA)

| Length of Authorization: | Up to 6 months. See below – varies based on diagnosis |
|---|---|
| Initiative: | MAP: Hematopoietic Agents (75 / 2462 – GSN; 76 / 2641 – GSN) |
| Fax Form: | Aranesp® |

REVIEW CRITERIA: (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**Anemia associated with chronic kidney disease (CKD) if patient is not on dialysis: (Approve for 6 months):**

☐ Initial Therapy – Patient must meet all requirements below:

    ☐ Hemoglobin < 10 g/dL

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

    ☐ Lab data within 2 months of PA submission

☐ Continuation of Therapy - Patient must meet all requirements below:

    ☐ Hemoglobin ≤ 10 g/dL

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

    ☐ Lab data within 2 months of PA submission

**Anemia associated with chronic kidney disease (CKD) if patient is receiving home dialysis: (Approve for 6 months):**

☐ Initial Therapy – Patient must meet all requirements below:

    ☐ Hemoglobin < 10 g/dL

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

    ☐ Lab data within 2 months of PA submission

☐ Continuation of Therapy - Patient must meet all requirements below:

    ☐ Hemoglobin ≤ 11 g/dL

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

    ☐ Lab data within 2 months of PA submission

**Anemia associated with chemotherapy (Approve for 6 months):**

☐ Initial Therapy - Patient must meet all requirements below:

    ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding

    ☐ Hemoglobin < 10 g/dL

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

    ☐ Providers must submit documentation of enrollment in the ESA APPRISE Oncology Program

    ☐ Must be on or initiating chemotherapy.

☐ Continuation of Therapy - Patient must meet all requirements below:

    ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding

    ☐ Hemoglobin ≤ 10 or lowest level sufficient to avoid transfusion

    ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria





Def_000360869

*HEMATOPOIETIC AGENTS (CONTINUED)*

## PROCRIT®/EPOGEN® (EPOETIN ALFA)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months. See below – varies based on diagnosis |
| **Initiative:** | MAP: Hematopoietic Agents (2462/75 – GSN; 2641/76 – GSN) – for Preferred<br>PDL: Non-Preferred Drug Override (2462/75 – GSN; 2641/76 – GSN; 31004/75 – GSN) for Non-Preferred |
| **Fax Form:** | Procrit /Aranesp |

REVIEW CRITERIA: (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**Anemia associated with chronic kidney disease (CKD) if patient is not on dialysis or is receiving home dialysis: (Approve for 6 months):**
- ☐ Initial Therapy – Patient must meet all requirements below:
  - ☐ Hemoglobin < 10 g/dL.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.
  - ☐ Lab data within 2 months of PA submission.
- ☐ Continuation of Therapy - Patient must meet all requirements below:
  - ☐ Hemoglobin ≤ 11 g/dL.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.
  - ☐ Lab data within 2 months of PA submission.

**Anemia associated with chemotherapy (Approve for 6 months):**
- ☐ Initial Therapy - Patient must meet all requirements below:
  - ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding.
  - ☐ Hemoglobin < 10 g/dL.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.
  - ☐ Providers must submit documentation of enrollment in the ESA APPRISE Oncology Program.
- ☐ Continuation of Therapy - Patient must meet all requirements below:
  - ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding.
  - ☐ Hemoglobin ≤ 12 or lowest level sufficient to avoid transfusion.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.

**Anemia associated with human immunodeficiency virus (Approve for 3 months):**
- ☐ Initial Therapy - Patient must meet all requirements below:
  - ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding.
  - ☐ Hemoglobin < 13 g/dL in men and < 12 g/dl in women.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL
- ☐ Continuation of Therapy - Patient must meet all requirements below:
  - ☐ Hemoglobin < 13 g/dL in men and < 12 g/dl in women
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL

**Anemia associated with Hepatitis C (Approve for 6 months):**
- ☐ Initial Therapy - Patient must meet all requirements below:
  - ☐ No existing history of iron or folate deficiency, hemolysis, or gastrointestinal bleeding.
  - ☐ Hemoglobin < 12 g/dL.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.
  - ☐ Current HCV therapy with Ribavirin.
- ☐ Continuation of Therapy - Patient must meet all requirements below:
  - ☐ Hemoglobin ≤ 12 g/dl.
  - ☐ Transferrin saturation ≥ 20% and Serum Ferritin ≥ 100ng/mL.
  - ☐ Current HCV therapy with Ribavirin.

**CONTINUED ON NEXT PAGE**

 

*HEMATOPOIETIC AGENTS (CONTINUED)*

## PROCRIT®/EPOGEN® (EPOETIN ALFA) *(CONTINUED)*

**To reduce the need for allogenic blood transfusions in anemic patients scheduled to undergo elective, noncardiac, nonvascular surgery (Approve no more than 15 doses):**

- ☐ Must be unwilling to donate blood.
- ☐ Patient must have a hemoglobin > 10 and <= 13 g/dL.
- ☐ Must be receiving iron supplementation

| PREFERRED – PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Procrit® | Epogen® |

| NOTE |
|---|

If a Patient is on dialysis and the dialysis takes place at **home,** Magellan Rx Management **may approve** if all other criteria are met. If the dialysis takes place in a **dialysis center,** Magellan Rx Management **may not approve** as the center must bill for the medication.

| NOTE |
|---|

**Mircera® (Methoxy polyethylene glycol-epoetin beta (MPG-epoetin beta) or continuous erythropoietin receptor activator [CERA]):** Criteria have not been created as this product will be discussed in the June 2015 P&T meeting. In the interim, all requests for Mircera® are to be redirected to Procrit® or Aranesp® as current and similar products that are preferred.

 

## HEPARIN – LOW MOLECULAR WEIGHT

| | |
|---|---|
| Length of Authorization: | 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | PDL: Non-Preferred Brand Required (75 / 2462 – NDC-9; 76 / 2641 – NDC-9; 22 / 50021 – NDC-9) (for Arixtra® requests only) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details.** Acceptable reasons include
   - ☐ Allergy to all preferred medications
   - ☐ Contraindication to all preferred medications
   - ☐ History of unacceptable side effects
   - ☐ Patient is clinically stable and switching would cause deterioration in condition
2. The requested medication may be approved if *both* of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a one-month trial of two preferred medications AND
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Enoxaparin (generic for Lovenox®) | Arixtra® (*fondaparinux*) Note: The MAP: Non-Preferred Brand Required must be used |
| Fragmin® (*dalteparin*) | Heparin Sodium * |
| | Lovenox® (*enoxaparin*) |



## HETLIOZ® (TASIMELTEON)

| Length of Authorization: | ☐ Initial therapy: 6 months |
| | ☐ Continuation of therapy: 6 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE):**

☐ Patient is ≥18 years old (safe and effective use in pediatric patients has not been established)

☐ Patient is totally blind

☐ Patient has a diagnosis of Non-24-hour sleep-wake disorder ("non-24") documented in clinical notes or health conditions (ICD-9: 327.34)

☐ Do NOT approve for insomnia

**CONTINUATION OF THERAPY REVIEW CRITERIA:**

☐ All of the criteria relating to initial therapy are applicable

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



Florida MCOs Clinical Criteria

Def_000360873

# HIGH DOSE GUIDELINES (DUR – HD)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | MAP: High Dose Override (88/ HD – NDC-11; 76 / 2641 – NDC-11) |
| **Fax Form:** | Pharmacy – Miscellaneous [Required] (may be labeled as General in our lists) |

## DIRECTIVE

- ☐ Only the prescriber may submit requests; the PA form is required (see above).
- ☐ If a pharmacy calls requesting a high dose override:
  - ☐ They are to be informed that the prescriber must submit a PA request.
  - ☐ They are to be informed of the plan limitation to allow them, in the interim on the patient's behalf, the option to process the claim within the plan limitation to allow time for a PA to be submitted.
  - ☐ Our staff should check the claim to verify that the pharmacy is building/billing the claim with the correct quantity and day supply as ordered per the prescription.
- ☐ If a member calls requesting a high dose override:
  - ☐ Our staff taking the call may redirect the Patient to have the Physician or Pharmacy call MPS at 877-553-7481 so that they can be instructed on how to resolve the issue; **OR**
  - ☐ Transfer the call to the Ombudsman staff where a pharmacist will notify the Patient to have the Pharmacist or Physician follow #1 or #2 above.

**Technicians:**
Resolve incomplete requests by noting to the caller or by returning the fax as to what is needed for review.
ESCALATE ALL properly submitted fax requests for DUR – HD (IE 280 [*DUR reject error*] / NCPDP 88 [*DUR reject error*]) override to a pharmacist.

**Pharmacists:** Please use your clinical judgment when handling these requests. Approval should be granted on the basis of therapeutic appropriateness for the diagnosis submitted. It may be necessary to request that the physician submit additional clinical documentation (i.e., clinical literature/journal articles, clinical trial results, etc.) to substantiate their request. You must explain in detail the rationale used in making your final determination.

 

# HIV DIAGNOSIS VERIFICATION AND PRE-EXPOSURE PROPHYLAXIS FOR HIV

| Length of Authorization: | Varies with indication up to 1 year |
|---|---|
| Initiative: | ☐ MAP: AP: HIV Agents (75 / 2462 – GSN; 75 / 31004 – GSN; 76 / 2641 – GSN) |
| | ☐ MAP: AP: Tybost 60/2193 – GSN; 75/31006 – GSN; 76/2641 – GSN) |
| | ☐ MAP: AP: Comp/Evo/Prez/Strib/Trimq (75 / 2462 – GSN; 75 / 31008 – GSN; 75 / 31010 – GSN; 76 / 2641 – GSN; 76 / 31027 – GSN) |
| | ☐ PDL: Non-Preferred Brand Required (75 / 2462 – NDC-9; 76 / 2641 – NDC-9; 22 / 50021 – NDC-9) (Used for Viramune suspension and Ziagen tablets only. Note: A second PA must also be entered using the MAP: AP HIV Agents initiative for these medications). |
| Fax Form: | ☐ HIV Diagnosis Verification |

This chart for Auto PA Step Edits is a visual FYI only. See detailed Criteria on the following pages.

| Florida Medicaid Auto PA Step Edits (HIV Therapy) Not all dosage forms are included in AutoPA coding. | | |
|---|---|---|

Automated PA approval satisfies L = Auto PA drug edit.

Automated PA approval will **NOT** override R = Non-PDL or Q = Clinical PA -AHCA edit

List of HIV therapy (can be coded at HIC3 except Epivir Retrovir, and Videx which will have to be done at HSN 010215)

| HIC3 | Drug Name | HSN |
|---|---|---|
| W5C | Crixivan | 010683 |
| | Invirase | 010232 |
| | Lexiva | 025662 |
| | Norvir | 010412 |
| | Reyataz | 025390 |
| | Viracept | 010858 |
| | Evotaz | 041722 |
| W5J | Emtriva | 002766 |
| | Epivir | 010215 |
| | Retrovir (Zidovudine) | 004185 |
| | Videx (Didanosine DR) | 006510 |
| | Ziagen | 018857 |
| | Zerit (Stavudine) | 009060 |
| W5K | Edurant | 037628 |
| | Intelence | 035342 |
| | Rescriptor | 012954 |
| | Sustiva | 018748 |
| | Viramune (XR) | 011592 |
| W5L | Combivir | 014014 |
| | Epzicom | 026524 |
| | Trizivir | 021800 |
| W5M | Kaletra | 021582 |
| W5O | Truvada | 026515 |
| W5P | Aptivus soln | 035849 |
| | Aptivus cap | 033003 |
| | Prezista | 033842 |
| | Prezcobix | 041531 |
| W5Q | Atripla | 033888 |
| | Complera | 037822 |
| W5U | Isentress | 035072 |
| | Tivicay | 040533 |
| | Viteka | 040834 |
| W5X | Stribild | 039543 |
| | Genvoya | 042778 |
| W5Z | Triumeq | 041355 |

Additional drug-specific info on the next page.

Step 1: If the incoming claim is from the HIV therapy list (excluding HSN 037628-Edurant, HSN 037822 –Complera, HSN 041722- Evotaz, HSN 042778-Genvoya, HSN 041531-Prezcobix, HIC3 W5X-Stribild, HIC3 W5Z-Triumeq, and HSN 040834 - Vitekta) and the recipient is </= 1 year old or the claim is submitted with a day supply of < 34 days with New/refill code = zero and Refills Authorized = 0: NO PA REQUIRED. Otherwise, PROCEED TO STEP 2.

Step 2: If the incoming claim is from the HIV therapy list, look back in medical claims history 730 days for ICD-9 042, V08, or 079.53, ICD-10 B20, Z21, and B97.35: IF FOUND, PROCEED TO STEP 3. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75), M/I Diagnosis Code (supplemental message).

**Step 3:** If the incoming claim is for <Edurant>, <Complera>, <Evotaz>, <Genvoya>, <Prezcobix>, <Stribild>, <Triumeq>, or <Vitekta> (and there is no previous history of itself in the past 365 days): PROCEED TO STEP 4. If there is a previous history of itself in the past 365 days proceed to step 6. Otherwise, NO PA REQUIRED.

**Step 4:** If the incoming claim is <Edurant> and the patient is greater than 11 years old: PROCEED TO STEP 5. If the incoming claim is <Genvoya> or <Complera> and the patient is greater than 11 years old: PROCEED TO STEP 6. If the incoming claim is <Evotaz>, <Prezcobix>, <Stribild>, <Triumeq>, or <Vitekta> and the patient is greater than 17 years old: PROCEED TO STEP 6. Otherwise, DENY for PRODUCT SERVICE NOT COVERED FOR PATIENT AGE (60), "Min age >/= 18, (except Complera, Edurant, and Genvoya, min age >/= 12)" (supplemental message).

**Step 5:** If the incoming claim is <Edurant> and the patient drug history does not contain a fill from the HIV Therapy list for greater than 5 days old but less than 365 days old: PROCEED TO STEP 6. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75), Patient is not treatment naïve (supplemental message).

**Step 6:** If the incoming claim is <Edurant>, <Complera>, <Genvoya>, <Evotaz>, <Prezcobix>, <Stribild>, <Triumeq>, or <Vitekta> and the quantity on the incoming claim is less than or equal to 1 tablet per day: NO PA REQUIRED. Otherwise, DENY for PLAN LIMITATIONS EXCEEDED (76).

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis      Blue Text = Hyperlinks      Red Text = New Information      Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360875

*HIV DIAGNOSIS VERIFICATION AND PRE-EXPOSURE PROPHYLAXIS FOR HIV (CONTINUED)*

## APPROVED INDICATIONS

**HIV DIAGNOSIS VERIFICATION: length of approval = 1 year**

1. If Patient is a newborn with an indication for maternal-fetal prophylaxis, the request may be approved immediately. If the Patient is a victim of sexual assault (non-occupational exposure prophylaxis), and the prescription is for less than 34 days of therapy, with no refills, then the request may be approved immediately.

2. **MCC-FL and FCA:** Patients and pharmacy providers that verbally attest to an HIV diagnosis should be allowed a one-month override to allow time for the prescriber to verify an approvable diagnosis. Patient attestations must be received by us from their pharmacy or prescriber (pt may be new to a prescriber who does not yet have records to confirm history or current diagnosis); we do not accept requests directly from the patient.
   **CCP/SFCCN (effective 09/12/2014):** Pharmacy providers that verbally attest to an HIV diagnosis **shall be allowed a FULL-term one-year approval;** prescribers are **NOT** required to submit a PA request to verify the diagnosis.

3. If the diagnosis of HIV can be confirmed by the prescriber, the request may be approved (if request is for Edurant, do not approve yet, go to #6).

4. If the request is for PrEP, refer to the **Pre-Exposure Prophylaxis (PrEP) for HIV** in the section below

5. If the request is for Edurant, the Patient is treatment naïve (no history of HIV/AIDS related antiretroviral therapy), and a confirmed (per prescriber) HIV/AIDS diagnosis is present, you may approve if #9 (qty limit) and #10 (age limit) are met.

6. Before denying non-treatment naïve requests for Edurant, verify whether #7 (continuation of therapy) or #8 (Complera specific) apply.

7. If the request is for continuation of Edurant, the Patient has documented history of Edurant, and the Patient has a confirmed (per prescriber) HIV/AIDS diagnosis, then go to #9.

8. The quantity for Complera, Edurant, Triumeq, Evotaz, Prezcobix, Vitekta, and Stribild therapy should not exceed one tablet per day (go to #10).

9. Complera, Edurant, Triumeq, Evotaz, Prezcobix, Vitekta, and Stribild may be approved for recipients greater than 17 years of age only.

10. If Complera or Edurant is requested due to treatment failure or an adverse effect as a result of previous therapy, please escalate to a pharmacist. Documentation of the adverse event and labs (CD4 count, etc.) must be included for further consideration.

**PRE-EXPOSURE PROPHYLAXIS (PreP) FOR HIV: Approval = 6 months to confirm Testing**

☐ Creatinine clearance must be ≥ 60 mL per minute (via Cockcroft-Gault Formula) (*the date of the test results should be entered in PA notes*). *For continuation of therapy,* blood urea nitrogen, and serum creatinine should be checked 3 months after initiation of PrEP, then yearly while on medication.

☐ Patient must have a negative HIV antibody test before starting PrEP medications (*the date of the test should be entered in PA notes*). *For continuation of therapy,* the antibody test must be repeated every 2-3 mnths and remain negative.

☐ Patient should be at high risk for acquiring HIV infection due to behaviors as per the medical records.

☐ Prior to initiation of therapy the Patient should be screened for sexually transmitted infections (STI) and treatment for STI started if needed (*the date of the test should be entered in PA notes*). *For continuation of therapy,* the Patient should be tested every 6 months for STI.

☐ The next office visit should be within 90 days for re-evaluation, HIV testing, other lab tests, and a new prescription. Every 2–3 months the Patient's risk behaviors should be reassessed and receive risk reduction counseling and condoms. This assessment and counseling must be documented in progress notes.

☐ Claims history should be checked to see if the Patient has missed 2 or more refills. If so, deny.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360876

*HIV DIAGNOSIS VERIFICATION AND PRE-EXPOSURE PROPHYLAXIS FOR HIV (CONTINUED)*

## EDURANT® (FOR TREATMENT EXPERIENCED PATIENTS)

| | |
|---|---|
| **Length of Authorization:** | Up to 365 days |
| **Initiative:** | MAP: AP: Comp/Evo/Prez/Strib/Trimq (75 / 2462 – GSN; 75 / 31008 – GSN; 75 / 31010 – GSN; 76 / 2641 – GSN; 76 / 31027 – GSN) |
| **Fax Form:** | HIV Diagnosis Verification Form; Miscellaneous Pharmacy Prior Authorization Form |

### REVIEW CRITERIA (RPH REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**Initiation of Therapy:**

☐ Prior authorization requests related to a lack of a diagnosis code on record or for HIV diagnosis verification may be submitted on the HIV Diagnosis Verification Form. **CCP/SFCCN (effective 09/12/2014):** Pharmacy providers that verbally attest to an HIV diagnosis **shall be allowed a FULL-term one-year approval;** prescribers are **NOT** required to submit a PA request to verify the diagnosis.

☐ If patient has a confirmed diagnosis of HIV (per medical records or diagnosis codes), is treatment naïve (no history of HIV/AIDS related antiretroviral (ARV) therapy), and has HIV RNA-1 < 100,000 copies/mL, then approve. If patient has a confirmed diagnosis, but is not treatment naïve, then proceed to #2. Deny if no confirmed diagnosis.

1. Patient must have a viral count (HIV RNA) > 200 copies/mL. (Provider must supply copies of the last two official viral load lab results dated within the past six months.)
2. Patient must have had treatment failure of antiretroviral therapy.
   ☐ Failure is defined as lack of response as evidenced by viral load.
   ☐ Failure due to noncompliance is not reason for approval.
   ☐ Requests due to convenience are not a reason for approval.
   ☐ Medication intolerance due to adverse side effects may not be a reason to approve the requested therapy. The reviewing pharmacist should look for the patient's tolerance of the current regimen and the severity and duration of side effects. Management strategies for intolerance in the absence of drug resistance may include:
      ☐ Using symptomatic treatment (e.g., antiemetics, antidiarrheals);
      ☐ Changing one ARV to another within the same drug class, if needed (e.g., change to tenofovir [TDF] or abacavir [ABC] for zidovudine [ZDV]-related toxicities; change to nevirapine [NVP] or etravirine [ETR] for efavirenz [EFV]-related toxicities);
      ☐ Changing from one drug class to another (e.g., from a non-nucleoside reverse transcriptase inhibitor [NNRTI] to a protease inhibitor [PI], from enfuvirtide [T-20] to raltegravir [RAL]) if necessary and no prior drug resistance is suspected.
      ☐ Review food/fasting requirements for each medication. See if patient taking with food or not *(e.g., Adverse effect may be resolved or improved if medication is taken with food.)*
      ☐ If viral load > 1000 copies/mL, drug resistance tests (dated within the past six months) must be submitted.
   ☐ If a provider is able to provide this test then it is evident that the patient is being managed for suboptimal viral load reduction.
   ☐ FYI: Routine genotypic or phenotypic testing (drug resistance testing) gives information relevant for selecting nucleoside reverse transcriptase inhibitors (NRTIs), NNRTIs, and PIs. Additional drug-resistance tests for patients experiencing failure on fusion inhibitors and/or integrase strand transfer inhibitors (INSTIs) and viral tropism tests for patients experiencing failure on a CCR5 antagonist also are available.
      ☐ The quantity should not exceed one tablet per day.
      ☐ Recipients must be >12 years of age.

**Continuation of Therapy:**

1. Patient must have had previous history (per claims or medical records history) of medication in the past 365 days.
2. The quantity should not exceed one tablet per day.
3. Recipients must be >12 years of age.

---

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360877

# HIV INGREDIENT DUPLICATION DIRECTIVE

| | |
|---|---|
| **Length of Authorization:** | Date of Service |
| **Initiative:** | MAP: Ingredient Duplication (76 / 2641 – GSN; 88 / ID – GSN) |
| **Reason Code:** | Date of Service PA Approved |

## REVIEW CRITERIA

Requests for the ingredient duplication edit override for reasons listed below may be overridden via phone call or faxed prior authorization request:

☐ Change in Formulation/medication dosage form (i.e., solid to liquid)

☐ Change in Dose

Requests for reasons other than those listed above will require submission of a prior authorization request with rationale to support duplication of therapy; RPh review required.

## INGREDIENT DUPLICATION (ID) NOT ALLOWED BY DISPENSING PHARMACY

The pharmacy will not be able to override the denial of Ingredient Duplication (ID) by utilizing the intervention/ professional service codes, outcome/result of service codes. All of the following HIC3s with duplicate ingredient claims will require an Magellan override.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W5C (excluding HSN 025390) | W5I | W5J | W5K | W5L | W5M | W5N | W5O | W5Q | W5T |
| W5P (excluding HSN 033842) | W5U | W5X | | | | | | | |

 
Def_000360878

## HYDROXYPROGESTERONE CAPROATE INJECTION (FROM POWDER) (17-P)

According to the Prescribed Drug Services Coverage, Limitations and Reimbursement Handbook, Florida Medicaid may reimburse for a compounded drug if it is a combination of two or more pharmaceuticals and the finished product is not otherwise commercially available in strength and formulation. Therefore, use of 17-alpha-hydroxyprogesterone caproate (17P) powder should not be treated as an alternative therapy to Makena.

### REVIEW CRITERIA

☐ Requests for compounded product (17-P) must not be approved.

☐ Submission should be reviewed to determine if criteria for Makena is met. *(Refer to Makena criteria.)*

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



# HYPERTONIC SOLUTION FOR CYSTIC FIBROSIS AUTOPA

GSNs listed in the Hypertonic Solution List are AutoPA coded for lookback 730 days for any listed qualifying ICD code.

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: Non-Preferred Drug Override (75 / 2462 – GSN PatOverride; 76 / 2641 – GSN PatConstraint) |

## REVIEW CRITERIA

**Must have one of the following Cystic Fibrosis diagnoses:**

- ☐ ICD-9 Codes
  - ☐ 277.00   Cystic fibrosis without mention of meconium ileus
  - ☐ 277.01   Cystic fibrosis with meconium ileus
  - ☐ 277.02   Cystic fibrosis with pulmonary manifestation
  - ☐ 277.03   Cystic fibrosis with gastrointestinal manifestation
  - ☐ 277.09   Cystic fibrosis with other manifestation
- ☐ ICD-10 Code
  - ☐ E84      Cystic fibrosis

| Edit | Drugs | | Steps |
|---|---|---|---|
| Hypertonic Solution Automated PA approval satisfies L=Auto PA drug edit | **Hypertonic Solution List** | | **Step 1:** If the incoming claim is from the <Hypertonic solution list>, look back in the medical claims history 730 days for ICD9 277.00 (Cystic fibrosis without meconium ileus), 277.01 (Cystic fibrosis with meconium ileus), 277.02 (Cystic fibrosis with pulmonary manifestations), 277.03 (Cystic fibrosis with gastrointestinal manifestations), 277.09 (Cystic fibrosis with other manifestations), OR ICD 10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code." |
| | **Drug Name** | **GSN** | |
| | Sodium Chloride 3%, vial neb soln | 000588 | |
| | Sodium Chloride 7% vial neb soln | 062746 | |
| | Hyper-Sal 7% neb solution | | |
| | Pulmosal 7% neb solution | | |
| | Sodium Chloride 10% vial neb sol | 000587 | |
| | Hyper-Sal 3.5% neb solution | 068364 | |
| | Nebusal 6% neb solution | 067053 | |
| | | | **Approvable ICD 9-CM Codes** |
| | | | 277.00 — Cystic fibrosis without mention of meconium ileus |
| | | | 277.01 — Cystic fibrosis with meconium ileus |
| | | | 277.02 — Cystic fibrosis with pulmonary manifestation |
| | | | 277.03 — Cystic fibrosis with gastrointestinal manifestation |
| | | | 277.09 — Cystic fibrosis with other manifestation |
| | | | **Approvable ICD 10-CM Disease Group** |
| | | | E84 — Cystic fibrosis |

 

Def_000360880

## HYPOGLYCEMICS – ORAL

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Document details. Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication or drug-to-drug interaction with all preferred medications
   - ☐ History of unacceptable side effects
2. The requested medication may be approved if *both* of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial of two (when more than one are listed) preferred medications within the same group

     **AND**
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

### ALPHA-GLUCOSIDASE INHIBITORS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Glyset® (miglitol)* | Precose® (acarbose) |

### BIGUANIDES

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Metformin (generic for Glucophage®) | Fortamet® (metformin ext release) |
| Metformin ER (generic for Glucophage XR®)* | Glucophage® (metformin)* |
| | Glucophage XR® (metformin ext release)* |
| | Glumetza® (metformin ext release) |
| | Riomet® (metformin suspension)* |

### BIGUANIDE COMBINATIONS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Glipizide/Metformin | ActoPlus Met® (pioglitazone / metformin) |
| Glyburide/metformin (Glucovance®) | ActoPlus Met XR ® (pioglitazone / metformin) |
| Pioglitazone / metformin (generic for ActoPlus Met®) | Avandamet® (rosiglitazone / metformin) |
| | Glucovance® (glyburide / metformin) |

**CONTINUED ON NEXT PAGE**



Def_000360881

*HYPOGLYCEMICS: ORAL (CONTINUED)*

## MEGLITINIDES

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Repaglinide (generic for Prandin®) | Prandimet® (repaglinide and metformin) |
| Starlix® (nateglinide) | Prandin® (repaglinide) |

## THIAZOLIDINEDIONES

**Actos® and Pioglitazone:** Must have a trial/failure on Metformin or a clinical reason not to try Metformin. Coding deployed 12/14/2015 with a retro effective date of 07/1/2015. Transaction message: "Must T/F metformin first."

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| | Actos® (pioglitazone) **[see criteria directly above this chart]** |
| | Avandaryl® (rosiglitazone/glimepiride) |
| | Avandamet® (metformin/rosiglitazone) |
| | Avandia® (rosiglitazone) |
| | Duetact® (pioglitazone/glimepiride) |
| | Pioglitazone (generic for Actos®) **[see criteria directly above this chart]** |

## 2ND GENERATION SULFONYLUREAS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Glimepiride (generic for Amaryl®) | Amaryl® (glimepiride) |
| Glipizide (generic for Glucotrol®) | DiaBeta® (glyburide) |
| Glipizide ER (generic for Glucotrol XL®) | Glucotrol® and Glucotrol XL® (glipizide) |
| Glyburide (generic for DiaBeta®, Micronase®) | Glynase PresTab® (glyburide micronized) |
| Glyburide Micronized (generic for Glynase PresTab®) | |

## DIPEPTIDYL PEPTIDASE-4 INHIBITORS (DPP-4)

**Januvia® and Onglyza®:** Must have a trial/failure on Metformin or a clinical reason not to try Metformin. Coding deployed 12/14/2015 with a retro effective date of 07/01/2015. Transaction message: "Must T/F metformin first."

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Janumet® (sitagliptin/metformin) | Januvia® (sitagliptin) **[see criteria directly above this chart]** |
| Janumet XR® (sitagliptin/metformin) | Kazano® (alogliptin/metformin) |
| Jentadueto® (linagliptin/metformin) | Nesina® (alogliptin) |
| | Onglyza® (saxagliptin) **[see criteria directly above this chart]** |
| | Oseni® (alogliptin/pioglitazone) |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000360882

# HYPOTENSIVES – ACE INHIBITORS, ARBS, ACTIVE RENIN INHIBITORS, AND COMBINATIONS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐ MAP: AP: Dose Optimization (75 / 2462 – GSN; 76 / 2641 – GSN) |
| | ☐ PDL: Non-Preferred Brand Required (75 / 2462 – NDC-9; 76 / 2641 – NDC-9; 22 / 50021 – NDC-9) |
| | ☐ MAP: AP: Dual RAS Blockade (75 / 7008 – GSN; 76 / 50082 – GSN) |

1. Is there any reason the Patient cannot be changed to a preferred medication? **Document clinically compelling information.** Acceptable reasons include
   - ☐ Allergy to all preferred medications
   - ☐ Contraindication to all preferred medications
   - ☐ History of unacceptable side effects
2. The requested medication may be approved if **both** of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial of TWO preferred medications (when at least two options are available or group-specific guidance is noted) AND
   - ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

## ADDITIONAL INFORMATION TO AID IN FINAL DECISION

- ☐ If a medication requiring prior approval was initiated in the hospital, then approve the requested medication.
- ☐ If the Patient requires a prior authorized medication based on a specific medical need that is not covered by the FDA indications of the medications not requiring prior approval, then allow the non-preferred medication. This should be reviewed for need at each request for reauthorization.

## EPANED® (ENALAPRIL) ORAL SOLUTION

| Length of Authorization: | One year |
|---|---|
| Initiative: | ☐ MAP: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN) |
| | ☐ MAP: Age Limit Over Maximum (60 / 2194 – GSN; 60 / 2624 – GSN; 76 / 2641 – GSN) |

## REVIEW CRITERIA

**PDL Criteria Do Not Apply**
1. Patient must have a diagnosis of hypertension, symptomatic heart failure, or asymptomatic left ventricular dysfunction.
2. Patient must be one month to 11 years of age.
3. If the patient is 12 or older, medical records must indicate a history of difficulty swallowing (dysphagia), or a medical condition that is characterized by difficulty or inability to swallow.
   - ☐ If the recipient has a g-tube the request is approvable.
   - ☐ The prescription may serve as a medical record indicating the presence of a g-tube.
     The recipient's medication claims history may be used to determine if they require a disintegrating, crushed, or suspension formulations of medication (in such cases the Epaned oral solution may be approved).

## NOTE

1. ACE INHIBITORS AND ARBS FOLLOW THE DOSE OP EDIT

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**

Magellan Rx MANAGEMENT   Magellan COMPLETE CARE.

Def_000360883

*HYPOTENSIVES – ACE INHIBITORS, ARBS, ACTIVE RENIN INHIBITORS, AND COMBINATIONS (CONTINUED)*

## ACE INHIBITORS AND DIURETIC COMBINATIONS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Benazepril (generic for Lotensin®) | Accupril® and Accuretic® (*quinapril [hctz]*) |
| Captopril (generic for Capoten®) | Aceon® (*perindopril*)* [*2mg, 4mg, 8mg] |
| Enalapril (generic for Vasotec®) | Altace® (*ramipril*) Tablets, Capsules - if no dx of CHF |
| Enalapril/HCTZ (generic for Vaseretic®) | Benazepril HCT (generic for Lotensin HCT®) |
| Lisinopril (generic Prinivil®, and Zestril®)] | Captopril HCTZ (generic for Capozide®) |
| Lisinopril HCTZ (generic for Zestoretic®) | Fosinopril (generic for Monopril®) [*10mg, 20mg, 40mg] |
| Monopril® (*fosinopril*) | Fosinopril [hctz] (generic for Monopril HCT®) |
| Monopril HCT® (*fosinopril/hctz*) | Lotensin® and Lotensin HCT® (*benazepril hctz]*) |
| Quinapril (generic for Accupril®) | Mavik® (*trandolapril*)* |
| Ramipril (generic Altace®) | Moexipril (generic for Univasc®) |
| | Moexipril/HCTZ (generic for Uniretic®) |
| | Perindopril (generic for Aceon®) [*2mg, 4mg, 8mg] |
| | Prinivil® (*lisinopril*) |
| | Quinapril/HCTZ (generic for Accuretic®) |
| | Trandolapril (generic for Mavik®) |
| | Uniretic® (*moexipril / HCTZ*) |
| | Univasc® (*moexipril*) |
| | Vasotec® and Vaseretic® (enalapril [hctz]) |
| | Zestril® (*lisinopril*) |
| | Zestoretic® (*lisinopril/hctz*) |

## ACE INHIBITOR PLUS CALCIUM CHANNEL BLOCKER COMBINATIONS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Amlodipine/Valsartan (generic for Exforge®) | Amlodipine besylate/Valsartan/ HCTZ (generic for Exforge HCT®) |
| Azor® (*amlodipine besylate/olmesartan medoxomil*) | Exforge® (*amlodipine besylate/valsartan*) |
| Benazepril/Amlodipine (generic for Lotrel®) | Exforge HCT® (*amlodipine besylate/valsartan/ HCTZ*) |
| Enalapril/Felodipine | Lotrel® (*benazepril/amlodipine*) |
| Entresto® (sacubitril/valsartan) | Tarka® (*trandolapril/verapamil*) |
| | Tribenzor® (*olmesartan/amlodipine/HCTZ*) |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360884

*HYPOTENSIVES – ACE INHIBITORS, ARBS, ACTIVE RENIN INHIBITORS, AND COMBINATIONS (CONTINUED)*

### ANGIOTENSIN II RECEPTOR ANTAGONISTS (ARBS) AND DIURETIC COMBINATIONS**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Benicar® (*olmesartan*) [*20mg] | Atacand® (*candesartan*) [*4mg, 8mg, 16mg] |
| Benicar HCT® (*olmesartan/hctz*) | Atacand HCT® (*candesartan/hctz*) |
| Losartan (generic Cozaar) | Avalide® (*irbesartan / hctz*) – Use PDL: Non-Preferred Brand Required |
| Losartan/HCTZ (generic Hyzaar) | Avapro® (*irbesartan*) [*75mg, 150mg] – Use PDL: Non-Preferred Brand Required |
| Micardis® (*telmisartan*) [*20mg, 40mg] | Candesartan (generic for Atacand®) |
| Micardis HCT® (*telmisartan/hctz*)* | Candesartan/hctz (generic for Atacand HCT® |
| Valsartan (generic for Diovan®) | Cozaar® (*losartan*) [*25mg, 50mg] |
| Valsartan/hctz (generic for Diovan HCT®) | Diovan® (*valsartan*)* [*40mg, 80mg, 160mg - if no dx of CHF] |
| | Diovan HCT® (*valsartan/hctz*)* |
| | Hyzaar® (*losartan/hctz*) |
| | irbesartan (generic for Avapro®) |
| | irbesartan /hctz (generic for Avalide®) |
| | Teveten® and Teveten HCT® (*eprosartan [hctz]*) |

### NOTE

*Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: AP: Dose Optimization initiative.

### NON-PEPTIDE ACTIVE RENIN INHIBITORS AND COMBINATIONS

For this group that has no **PREFERRED – NO PA REQUIRED** options, pharmacists would apply clinical judgment based on factors including but not limited to therapeutic appropriateness, prior trials/failures, setting therapy was initiated, etc.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| | Amturnide® (aliskiren/amlodipine/HCTZ) |
| | Tekamlo® (aliskiren/amlodipine) |
| | Tekturna® (aliskiren) |
| | Tekturna HCT® (Aliskiren/HCTZ) |

CONTINUED ON NEXT PAGE

---

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria




**Def_000360885**

*HYPOTENSIVES – ACE INHIBITORS, ARBS, ACTIVE RENIN INHIBITORS, AND COMBINATIONS (CONTINUED)*

## DUAL RAS BLOCKADE DUR EDIT (PRODUCTION 12/14/2015)

| **Initiative:** ☐ | MAP: AP: Dual RAS Blockade (75 / 7008 – GSN; 76 / 50082 – GSN) |
|---|---|

Intent:  Begin denying the first "duplicate" claim at POS for an angiotensin converting enzyme inhibitor (ACE), angiotensin receptor blockers (ARB), or direct renin inhibitor (DRI). The dispensing pharmacist would be allowed to enter a med cert code override twice in a six-month time frame (based on HICL). If an additional (third) "duplicate" claim is submitted within the six-month timeframe, the claim will deny at POS and require a prior authorization. The use of these agents concomitantly is associated with increased risks of hypotension, hyperkalemia, and changes in renal function compared to mono-therapy. The Food and Drug Administration (FDA) released in May 2014 a statement to advise that most patients receiving the combination of two RAS inhibitors do not obtain any additional benefit compared to mono-therapy and in general, the combination of RAS inhibitors should be avoided. The DUR board voted in the September 2014 meeting to implement this edit.

☐ Automation Logic:
   ☐ Step 1: If incoming claim from <RAS Inhibitor List> look back 100 days for fill from <RAS Inhibitor List> excluding itself, that has a day supply >/=84. If found, claim rejects NCPDP 76 with additional message "*TD of Angiotensin drug. Review and submit appropriate DUR cd.*" If not found, proceed to Step #2.
   ☐ Step 2: If incoming claim from <RAS Inhibitor List> look back 30 days for fill from <RAS Inhibitor List> excluding itself. If found, claim rejects NCPDP 76 with additional message "*TD of Angiotensin drug. Review and submit appropriate DUR cd.*" If not found, claim pays.
☐ Limitation:  Allow 2 pharmacy level overrides in 180 days for claims that deny out of the RAS Inhibitor AutoPA. Pharmacy must submit DUR Reason For Service Code: TD-Therapeutic Duplication for pharmacy level override. Deny the third, and subsequent attempts of a pharmacy level override (within a rolling 180 days) NCPDP 75 PA required with additional message "PA Req'd.Max:2 Angiotensin TD over/180 days. Fax PA 1-877-614-1078"
☐ Drug Names:
   ☐ Angiotensin Converting Enzyme Inhibitors (ACEIs): Lotensin; Lotensin HCT; Lotreo; Capoten: Capozide; Vasotec/Epaned; Vaseretic; Monopril; Monopril HCTZ; Prinivil/Zestril; Prinzide/Zestoretic; Univasc; Uniretic; Aceon; Prestalia; Accupril; Accuretic/Quinaretic; Altace; Mavik; Tarka.
   ☐ Angiotensin Receptor Blockers (ARBs):  Edarbi; Edarbyclor; Atacand; Atacand HCT; Teveten; Teveten HCT; Avalide; Avapro; Cozaar; Hyzaar; Benicar; Benicar HCT; Azor; Tribenzor; Micardis; Micardis HCT; Twynsta; Diovan; Diovan HCT; Exforge; Exforge HCT; Entresto.
   ☐ Direct Renin Inhibitors (DRIs):  Tekturna; Tekturna HCT; Tekamlo; Amturnide.
☐ REVIEW CRITERIA: Clinical pharmacist to use professional judgment.

---

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000360886

# HYPOTENSIVES – BETA BLOCKERS AND CALCIUM CHANNEL BLOCKERS (CCBS)

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐ MAP: AP: Dose Optimization (2nd Generation CCBs) (75 / 2462 – GSN; 76 / 2641 – GSN) |

1. Is there any reason the Patient cannot be changed to a preferred medication? **Document clinically compelling information.** Acceptable reasons include
   ☐ Allergy to all preferred medications
   ☐ Contraindication to all preferred medications
   ☐ History of unacceptable side effects
2. The requested medication may be approved if **both** of the following are true:
   ☐ If there has been a therapeutic failure to no less than a two-month trial of TWO preferred medications; **AND**
   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

## ADDITIONAL INFORMATION TO AID IN FINAL DECISION

If the Patient requires a non-preferred medication based on a specific medical need that is not covered by the FDA indications of the medications not requiring prior approval, then allow the authorization. This should be reviewed for need at each request for reauthorization.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000360887

*HYPOTENSIVES - BETA BLOCKERS AND CALCIUM CHANNEL BLOCKERS (CCBS) (CONTINUED)*

## BETA-BLOCKERS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Acebutolol (generic for Sectral®) | Betaxolol (generic for Kerlone®) |
| Atenolol (generic for Tenormin®) | Betapace® (*sotalol*) |
| Atenolol / Chlorthalidone (generic for Tenoretic®) | Betapace AF® (*sotalol*) |
| Bisoprolol / HCT (generic for Ziac®) | Bisoprolol (generic for Zebeta®) |
| Carvedilol (generic for Coreg®) | Bystolic® (*nebivolol*) |
| Labetalol (generic for Trandate®) | Coreg® (*carvedilol*) |
| Metoprolol (generic for Lopressor®) | Coreg CR® (*carvedilol controlled-release*) |
| Metoprolol SR (generic for Toprol XL®) | Corgard® (*nadolol*) |
| Propranolol (generic for Inderal®) | Corzide® (*nadolol/bendroflumethiazide*) |
| Propranolol ER (generic for Inderal LA®) | Inderal LA® (*propranolol extended-release*) |
| Propranolol/HCTZ | InnoPran XL (*propranolol extended-release*) |
| Sotalol (generic for Betapace®) | Kerlone® (*betaxolol*) |
| Sotalol AF (generic for Betapace AF®) | Levatol® (*penbutolol*) |
| | Lopressor® (*metoprolol*) |
| | Lopressor HCT® (*metoprolol/hctz*) |
| | Metoprolol/HCTZ |
| | Nadolol (generic for Corgard®) |
| | Nadolol/bendroflumethiazide - (generic for Corzide®) |
| | Pindolol (Visken® – brand no longer available) |
| | Sectral® (*acebutolol*) |
| | Tenormin® (*atenolol*) |
| | Tenoretic® (*atenolol/hctz*) |
| | Timolol |
| | Toprol XL® (*metoprolol extended-release*) |
| | Trandate® (*labetalol*) |
| | Zebeta® (*bisoprolol*) |
| | Ziac® (*bisoprolol / hctz*) |

CONTINUED ON NEXT PAGE




Orange Text = Emphasis      Blue Text = Hyperlinks      Red Text = New Information      Green Text = Auto PA

Def_000360888

*HYPOTENSIVES - BETA BLOCKERS AND CALCIUM CHANNEL BLOCKERS (CCBS) (CONTINUED)*

## CALCIUM CHANNEL BLOCKERS (CCBS): DIHYDROPYRIDINE

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Amlodipine (generic for Norvasc®)* [*2.5mg, 5mg] | Adalat CC® (*nifedipine*)* [*30mg] |
| Felodipine (generic for Plendil®)* [*2.5mg, 5mg] | Afeditab CR® (*nifedipine*)* [*30mg] |
| Nicardipine | Cardene SR® (*nicardipine*) |
| Nifedipine immediate-release | Isradipine |
| Nifedipine ER & Nifedipine SA (Procardia®, Procardia XL®, Adalat®, Adalat CC®) [*30mg] | Nifediac CC® (*nifedipine extended release*) [*30mg] |
| | Nifedical XL® (*nifedipine extended release*)* [*30mg] |
| | Nisoldipine (generic for Sular®) |
| | Norvasc® (*amlodipine*) [*2.5mg, 5mg] |
| | Procardia® (*nifedipine*) |
| | Procardia XL® [*30mg] (*nifedipine*) |
| | Sular® (*nisoldipine*) [*10mg, 20mg] |

## CALCIUM CHANNEL BLOCKERS (CCBS): NON-DIHYDROPYRIDINE

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Diltiazem and Diltiazem SR/XR (generics for Cardizem®, Cardizem® SR and CD, Dilacor XR®, Tiazac®) | Calan® and Calan® SR (*verapamil ER*) |
| Verapamil (generic for Calan®) | Cardizem LA® & CD® (*diltiazem ER*) |
| Verapamil SR/ER (generic for Calan SR®) | Cardizem® (*diltiazem*) |
| | Cartia XT® (*diltiazem ER*) |
| | Dilacor XR® (*diltiazem ER*) |
| | Diltia XT® (*diltiazem ER*) |
| | Diltiazem LA (*diltiazem ER*) |
| | Matzim LA (generic for Cardizem LA®) |
| | Tiazac® all strengths (*diltiazem ER*) |
| | Taztia® XT (*diltiazem ER*) |
| | Verapamil PM (generic for Verelan PM®) – has a MAC |
| | Verelan/PM® (*verapamil pellet filled capsule*)* |

### NOTES

*Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days' supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: AP: Dose Optimization initiative.



Def_000360889

# HYPOTENSIVES – SYMPATHOLYTICS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐ MAP: Quantity Limits: IE 7001 (76 / 7001 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications**? Document clinically compelling details.** Acceptable reasons include

    ☐ Allergy to all preferred medications

    ☐ Contraindication to all preferred medications

    ☐ History of unacceptable side effects

    ☐ Patient is clinically unstable and switching would cause deterioration in condition

2. The requested medication may be approved if ***both*** of the following are true:

    ☐ If there has been a therapeutic failure to no less than a two-month trial of TWO preferred medications AND

    ☐ The requested medications corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Catapres TTS® patch [8] (*clonidine patch*) | Catapres® (*clonidine*) tablet |
| Clonidine (generic for Catapres®) tablet | Clonidine patch (generic for Catapres®) |
| Clonidine w/Chlorthalidone (generic for Clorpres) | Clorpres® (*clonidine w/Chlorthalidone*) |
| Guanfacine (generic for Tenex®) | Methyldopa vials |
| Methyldopa | Reserpine® |
| Methyldopa/HCTZ | Tenex® (*guanfacine*) |

[#] = qty limit per 30 days

## ADDITIONAL NOTES

**Nitrolingual spray (Cardiovascular Agents/Antianginals)**

☐ All new requests should be denied by MPS Pharmacist and the Physician redirected to us the preferred sublingual tablets or patches.

☐ All continuation of therapy or request after the denial should be forwarded to pharmacist for review.

 
Def_000360890

# IBRANCE® (PALBOCICLIB)

| | |
|---|---|
| **Length of Authorization:** | Initial and Continuation: 3 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE):

1. Patient is > 18 years old **AND**
2. Patient has a diagnosis of ER-positive, HER2- negative advanced breast cancer. (Note: advanced breast cancer is defined as distant metastatic disease or locally recurrent disease that is not amenable to surgery) **AND**
3. Patient is receiving either concomitant letrozole or fulvestrant AND
4. Women are post menopausal OR

   (Note: confirmation of postmenopausal status which can include *any* of the following):
   - ☐ Prior bilateral oophorectomy
   - ☐ Age > 60 years
   - ☐ Age < 60 years and amenorrheic for 12 or more months in the absence of chemotherapy, tamoxifen, toremifene or ovarian suppression and follicle-stimulating hormone (FSH) and estradiol in the postmenopausal range
   - ☐ If taking tamoxifen or toremifene and age < 60 years, then FSH and plasma estradiol level in postmenopausal ranges
5. Premenopausal or perimenopausal females AND
6. Patient has undergone surgical oophorectomy OR
7. Patient is receiving concomitant luteinizing hormone-releasing hormone (LHRH) agonist

### CONTINUATION OF THERAPY

- ☐ Patient continues to meet initial review criteria
- ☐ No evidence of disease progression on therapy as documented by the treating oncologist

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360891

## ILARIS® (CANAKINUMAB)

| | |
|---|---|
| **Length of Authorization:** | NO MORE THAN 6 MONTHS |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Note: Ilaris is also available through physician services; no PA required in physician services
- ☐ For diagnosis of Cryopyrin-Associated Periodic Syndromes (CAPS), Familial Cold autoinflammatory syndrome (FCAS) or Muckle-Wells Syndrome (MWS):
  - ☐ Approve in ages ≥ 4 years of age.
- ☐ If request is for diagnosis of Active Systemic onset juvenile chronic arthritis:
  - ☐ Must age ≥ 2 years
  - ☐ Patient has a documented diagnosis of systemic juvenile idiopathic arthritis
  - ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapy) with one or more non-steroidal anti-inflammatory-NSAIDS
  - ☐ Must have a history of trial and failure of Kineret● (anakinra) or Actemra● (tocilizumab).
- ☐ All other requests must be referred to preferred alternative: Humira®.

### DOSING AND ADMINISTRATION

- ☐ **Cryopyrin-Associated Periodic Syndromes, Familial cold autoinflammatory syndrome or Muckle- Wells Syndrome:**
  - ☐ 150 mg for patients with body weight greater than 40 kg and 2 mg/kg for patients with body weight greater than or equal to 15 kg and less than or equal to 40 kg. For children 15 to 40 kg with an inadequate response, the dose can be increased to 3 mg/kg. Administer subcutaneously every 8 weeks.
- ☐ **Systemic Juvenile Idiopathic Arthritis (SJIA):**
  - ☐ 4 mg/kg (with a maximum of 300mg) for patients with a body weight greater than or equal to 7.5kg. Administer subcutaneously every 4 weeks.
- ☐ **Dosage Form:**
  - ☐ Sterile, single-use, glass vial containing 180 mg of ILARIS as a lyophilized powder for reconstitution

 

## INCIVEK® (TELAPREVIR) AND VICTRELIS® (BOCEPREVIR)

| | |
|---|---|
| Length of Authorization: | Incivek= 3 months<br>Victrelis= 1 year |
| Initiative: | MAP:AP: Incivek/Victrelis (75 / 2462 – GSN; 75 / 31001 – GSN; 75 / 31008 – GSN; 76 / 2641 – GSN) |

### APPROVAL CRITERIA

- ☐ Since there are no data to indicate that Incivek is superior to Victrelis (PDL) OR that either agent can be substituted due to adverse effects or treatment failure requests for Incivek due to failure of Victrelis must not be approved.
    - ☐ If the request is for Incivek the Patient must have no recent claims or current history (within past 365 days) of Victrelis.
    - ☐ If the request is for Victrelis the Patient must have no recent claims or current history (within past 365 days) of Incivek.
- ☐ Patient must be ≥18 years old
- ☐ Must have a diagnosis of Hepatitis C Virus (ICD-9s: 070.41, 070.44, 070.49, 070.51, 070.54, 070.70, or 070.71)

### QUANTITY LIMITATIONS (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

- ☐ Incivek 375mg Tab @ 6 per day = 504 tabs per lifetime.
- ☐ Victrelis Cap @ 12 per day = 3.024 caps per 355 days.

### ADDITIONAL INFORMATION ON AUTO PA CODING AND LIMITATIONS

- ☐ See the page for Initiative: Incivek/Victrelis
- ☐ See Summary of Drug Limitations

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360893

# INFERGEN® (INTERFERON ALFACON-1)

| | |
|---|---|
| **Length of Authorization:** | Maximum of 1 year |
| **Initiative:** | MAP: AP: Infergen (75 / 2462 – GSN; 76 / 2641 – GSN; 88 / HD – GSN) |

## APPROVAL CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

- ☐ Must be ≥ 18 years of age
- ☐ Must have a diagnosis of chronic hepatitis C
- ☐ Must have previous history of a minimum of 12 weeks of therapy with peginterferon alfa (Pegasys or Peg-Intron) and ribavirin combination therapy in the past 365 days.
    - ☐ Treatment cessation of the above combination therapy may occur if a HCV RNA concentration < 50 IU/ml or at least a 2 log reduction in the concentration from baseline is not obtained after 12 weeks. *(Goal for HCV RNA is toward normal value of <1.7 logIU/mL.)*

---

 

## INHALED COPD ANTICHOLINERGICS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details**. Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. Patient must have tried and failed TWO preferred medications before a non-preferred medication may be approved.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Atrovent HFA® (Ipratropium bromide) | Anoro Ellipta (umeclidinium/vilanterol) powder for inhalation |
| Ipratropium /Albuterol nebulizer solution (generic for DuoNeb®) | Combivent Respimat® (Ipratropium bromide/Albuterol); see info below. |
| Ipratropium nebulizer solution | DuoNeb® (Individual agents are preferred. Albuterol neb and Ipratropium neb.) |
| Spiriva HandiHaler® (tiotropium bromide monohydrate) | Spiriva Respimat® (tiotropium bromide monohydrate) |
| | Tudorza Pressair® (aclidinium inhalation powder) |

## COMBIVENT RESPIMAT® (IPRATROPIUM BROMIDE/ALBUTEROL)

The manufacturer is phasing out Combivent and is marketing Combivent Respimat as its replacement.

If a request is received for Combivent Respimat, advise the requester that ipratropium bromide (Atrovent) and albuterol sulfate (ProAir, Proventil) inhalers are covered as single entities.

## TUDORZA PRESSAIR® (ACLIDINIUM INHALATION POWDER)

**DIRECTIVE:**

☐ Requests for Tudorza Pressair should be redirected to Atrovent HFA inhaler (ipratropium bromide) or Spiriva HandiHaler.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



## INSULINS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. For approval of non-preferred insulins, the Patient must have tried and failed on the equivalent preferred product. Document Details.

**Insulin Syringes** (and all products with Formulary Indicator State Drug Class = "2") **are billed to DME.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Humalog 50 / 50® PEN and VIAL (*insulin lispro*) | Apidra® (*insulin glulisine*) |
| Humalog 75 / 25® VIAL, PENS (*insulin lispro*) | Levemir FlexTouch® (*insulin detemir*) |
| Humalog® (*insulin lispro*) | |
| Humulin 50 / 50® | |
| Humulin 70 / 30® | |
| Humulin R® | |
| Humulin N® | |
| Lantus® VIAL and SOLOSTAR (*insulin glargine*) | |
| Levemir® VIAL and PEN (*insulin detemir*) | |
| Lantus® CARTRIDGE (*insulin glargine*) | |
| Novolin 70/30® | |
| Novolin N® | |
| Novolin N Innolet® | |
| Novolin R® | |
| Novolin R Innolet® | |
| NovoLog FlexPen & VIAL (*insulin aspart*) | |
| NovoLog 70/30® | |

### QUANTITY LIMITS

☐ Quantity limit of up to 70mls per month across all insulin vials

☐ Quantity limit of up to 30mls per month across all insulin cartridge/pens.

**CONTINUED ON NEXT PAGE**

 

**INSULINS (CONTINUED)**

| Type of Insulin and Brand Names | Onset | Peak | Duration | Role in Blood Sugar Management |
|---|---|---|---|---|
| **Rapid-Acting** | | | | |
| Humalog or lispro | 15–30 min. | 30–90 min | 3–5 hours | Rapid-acting insulin covers insulin needs for meals eaten at the same time as the injection. This type of insulin is used with longer-acting insulin. |
| NovoLog or aspart | 10–20 min. | 40–50 min. | 3–5 hours | |
| Apidra or glulisine | 20–30 min. | 30–90 min. | 1–2½ hours | |
| **Short-Acting** | | | | |
| Regular (R) humulin or novolin | 30 min.–1 hour | 2–5 hours | 5–8 hours | Short-acting insulin covers insulin needs for meals eaten within 30-60 minutes |
| Velosulin (for use in the insulin pump) | 30 min.–1 hour | 2–3 hours | 2–3 hours | |
| **Intermediate-Acting** | | | | |
| NPH (N) | 1–2 hours | 4–12 hours | 18–24 hours | Intermediate-acting insulin covers insulin needs for about half the day or overnight. This type of insulin is often combined with rapid- or short-acting insulin. |
| Lente (L) | 1–2½ hours | 3–10 hours | 18–24 hours | |
| **Long-Acting** | | | | |
| Ultralente (U) | 30 min.–3 hours | 10–20 hours | 20–36 hours | Long-acting insulin covers insulin needs for about one full day. This type of insulin is often combined, when needed, with rapid- or short-acting insulin. |
| Lantus | 1–1½ hour | No peak time; insulin is delivered at a steady level | 20–24 hours | |
| Levemir or detemir | 1–2 hours | 6–8 hours | Up to 24 hours | |
| **Pre-Mixed\*** | | | | |
| Humulin 70/30 | 30 min. | 2–4 hours | 14–24 hours | These products are generally taken twice a day before mealtime. |
| Novolin 70/30 | 30 min. | 2–12 hours | Up to 24 hours | |
| Novolog 70/30 | 10–20 min. | 1–4 hours | Up to 24 hours | |
| Humulin 50/50 | 30 min. | 2–5 hours | 18–24 hours | |
| Humalog mix 75/25 | 15 min. | 30 min.–2½ hours | 16–20 hours | |

\*Premixed insulins are a combination of specific proportions of intermediate-acting and short-acting insulin in one bottle or insulin pen (the numbers following the brand name indicate the percentage of each type of insulin).

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



# INTRANASAL AGENTS TO TREAT RHINITIS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to unrelated preferred medications

   ☐ Contraindication to or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable/toxic side effects to all preferred medications

2. Has there been a failure to respond to a therapeutic trial of at least a *14-day trial* each of *TWO* preferred medications? **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Astelin® (*azelastine HCL*) (may no longer be available, but would still count as a preferred med trial) | Atrovent® Nasal spray **(See Next Page)** |
| Fluticasone (generic for Flonase®) | Azelastine (generic for Astelin® 0.1% and Astepro® 0.15%) |
| Nasonex® (*mometasone*) | Beconase AQ® (*beclomethasone*) |
| Patanase® (*olopatadine HCL*) | Flunisolide (generic for Nasarel®) |
| | Flonase® (*fluticasone*) [32/27] |
| | Ipratropium Nasal spray (Generic for Atrovent®)(See Specific Criteria Below) |
| | Nasacort AQ® (*triamcinolone*) |
| | Omnaris® (*ciclesonide*) |
| | Qnasl® 40mcg, 80mcg (beclomethasone) |
| | Rhinocort Aqua® (*budesonide*) [8.6/27] **(See Note Below.)** |
| | Triamcinolone (generic for Nasacort AQ®) |
| | Veramyst® (*fluticasone furoate*) |
| | Zetonna® (*ciclesonide*) |

ADDITIONAL INFORMATION

**Rhinocort Aqua®** – Pregnancy Category B – if requested because the Patient is pregnant, may approve for the duration of the pregnancy

**Nasarel®** – Nasarel is now manufacturer obsolete. Do not enter an override for any Nasarel request.

CONTINUED ON NEXT PAGE

 

*INTRANASL AGENTS TO TREAT RHINITIS (CONTINUED)*

## ATROVENT® (IPRATROPIUM BROMIDE) NASAL SPRAY

| | |
|---|---|
| Length of Authorization: | 6 months |
| | ☐    (0.03%, 21mcg) – 345 sprays (30ml) |
| | ☐    (0.06%, 42mcg) – 165 sprays (15ml) |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

1. **For vasomotor (non-allergic) rhinitis:**

   ☐ Patient must be ≥ 6 years old.

   ☐ Must have a diagnosis of vasomotor (non-allergic) rhinitis.

2. **For allergic rhinitis:**

   ☐ Patient must be ≥ 5 years old.

   ☐ Must have a diagnosis of allergic rhinitis.

   ☐ Must have failed therapy with the preferred nasal antihistamines sprays.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360899

## INTRATHECAL BACLOFEN (GABLOFEN® AND LIORESAL®)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

#### INITIATION OF THERAPY

- ☐ Age > 4 years
- ☐ Must have severe spasticity of spinal or cerebral origin (multiple sclerosis, cerebral palsy, spinal cord injury, or traumatic brain) which has proven unresponsive or ineffective to maximal dosing of oral baclofen OR documentation of unacceptable side effects from or intolerance to oral baclofen at an effective dose.
- ☐ Must have a positive response to a screening trial (for details on a screening trial refer below to DOSAGE and ADMINISTRATION). A positive response is defined as a significant decrease in muscle tone and/or frequency of and/or severity of spasms.
- ☐ Patient is being followed by a neurologist or a related specialist.

#### CONTINUATION OF INTRATHECAL BACLOFEN THERAPY

- ☐ Medication must be requested by a neurologist or related specialist.

 

## INTRAUTERINE DEVICES: MCC-FL ONLY

| | |
|---|---|
| Length of Authorization: | N/A |
| Initiative: | N/A |

**MCCFL_2016_017_OT_Intrauterine_Device:**

☐   Effective Date = 07/01/2016;

☐   Production Date = 07/05/2016.

Add all IUD products (HIC3 = X1C) to the pharmacy benefit and bypass all PAs associated with medical billing.  There are no stated limitations per the client.

☐   Ex. products: Liletta®, Mirena®, Paragard®, Skyla®.



Def_000360901

# IVIG (INTRAVENOUS IMMUNE GLOBULIN)

| | |
|---|---|
| **Length of Authorization:** | Varies: See chart Conditions; Indications; Initial Approval Duration (Max) |
| **Initiative:** | MAP: Intravenous Immune Globulin (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Pharmacy Miscellaneous Prior Authorization [Required] |

## GENERAL NOTES ON COVERAGE

Florida Medicaid covers immune globulin therapy that is medically necessary and proven effective for treatment of specific humoral immunodeficiencies and certain covered conditions (listed below).

☐ The use of immune globulin therapy (including dosage, frequency, site of administration, and duration of therapy) must be clinically appropriate and supported by evidence-based literature.

☐ Adjustment(s) of dosage, frequency, site of administration, and duration of therapy must be reasonable and appropriate based on condition and severity, alternative available treatments, and previous response to intravenous immune globulin therapy.

☐ The use of immune globulin therapy will not be approved for any use that is considered investigational, is unproven and/or is not supported by evidence-based literature.

☐ NOTE: Criteria listed below marked with an asterisk (**) and *printed in italics* describe indications where evidence is lacking or inconclusive but case reports or conflicting data support the use of immune globulin therapy. *These indications are provided as an in-house reference and approval for any of these conditions should be evaluated on a case-by-case basis.*

## GENERAL ELIGIBILITY CRITERIA

Medically necessary immune globulin is authorized when General Eligibility Criteria (here) and relevant Condition-Specific Criteria are met:

1. Medical record documentation confirms the recipient has been definitively diagnosed (by an appropriate specialist) with one of the Covered Conditions listed below;
2. The diagnosis is confirmed by evidence-based diagnostic criteria (supported by peer-reviewed, published literature) and supportive testing, and clearly documented in clinical notes;
3. The recipient is closely followed by the prescribing specialist, and treatment response has clearly defined endpoints to measure effectiveness;
4. The use (including requested frequency and dosage) of immunoglobulin is supported by evidence-based literature.

## APPROVAL CRITERIA: CONDITION-SPECIFIC CRITERIA

**Alloimmune Conditions**

☐ Neonatal alloimmune thrombocytopenia (NAIT)
☐ Neonatal hemochromatosis
☐ Post-transfusion purpura
☐ ***Hemolytic disease of the newborn*

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

 

*IVIG (INTRAVENOUS IMMUNE GLOBULIN) (CONTINUED)*

**Autoimmune Disorders**

- ☐ Acquired red cell aplasia
- ☐ Autoimmune Hemolytic Anemia
- ☐ Autoimmune mucocutaneous blistering diseases
    - ☐ Pemphigus vulgaris
    - ☐ Pemphigus foliaceus
    - ☐ Bullous pemphigoid
    - ☐ Mucous membrane pemphigoid
    - ☐ Epidermolysis bullosa acquisita
- ☐ Autoimmune Neutropenia
- ☐ Immune or idiopathic thrombocytopenic purpura (ITP)
- ☐ Kawasaki Disease
- ☐ Lambert-Eaton myasthenic syndrome
- ☐ *\*\*Systemic lupus erythematosus (SLE)*
- ☐ *\*\*Acute disseminated encephalomyelitis*
- ☐ *\*\*Birdshot (vitiliginous) retinochoroidopathy*
- ☐ *\*\*Churg-Strauss Syndrome (allergic granulomatosis)*

**Collagen-Vascular Diseases**

- ☐ Dermatomyositis

**Immunodeficiency Disorders or Diseases Caused By Immunodeficiency Disorders**

- ☐ HIV-associated thrombocytopenia, pediatric or adult
- ☐ Pediatric Human Immunodeficiency Virus (HIV) Infection
- ☐ Primary Humoral Immunodeficiency Syndromes
    - ☐ CVID (Common Variable Immunodeficiency)
    - ☐ Congenital agammaglobulinemia
    - ☐ Hyper IgM syndromes
    - ☐ Hypogammaglobulinemia
    - ☐ IgM (X-linked Immunodeficiency with Hyperimmunoglobulin)
    - ☐ Immunodeficiency with thymoma (Good syndrome)
    - ☐ SCID (Severe Combined Immunodeficiency)
    - ☐ Selective IgG subclass deficiencies
    - ☐ Wiscott-Aldrich Syndrome
    - ☐ X-linked Agammaglobulinemia

**Infectious**

- ☐ Enteroviral meningoencephalitis
- ☐ Parvovirus B19 infection, chronic, with severe anemia
- ☐ Staphylococcal toxic shock syndrome
- ☐ Toxic epidermal necrolysis/Stevens Johnson syndrome
- ☐ Toxic shock syndrome or toxic necrotizing fascitis due to group A streptococcus

**Malignancies**

- ☐ B-cell chronic lymphocytic leukemia (CLL)
- ☐ Hematological malignancy patients who are immunosuppressed
- ☐ Multiple Myeloma
- ☐ Bone marrow transplant
- ☐ Paraneoplastic opsoclonus-myoclonus-ataxia associated with neuroblastoma

CONTINUED ON NEXT PAGE

 

Def_000360903

*IVIG (INTRAVENOUS IMMUNE GLOBULIN) (CONTINUED)*

## APPROVAL CRITERIA: CONDITION-SPECIFIC CRITERIA (CONTINUED)

**Neurological Disorders**
- ☐ Chronic Inflammatory Demyelinating Polyneuropathy
- ☐ Guillain-Barré' Syndrome
- ☐ Multifocal motor neuropathy
- ☐ Myasthenia Gravis
- ☐ Opsoclonus Myoclonus Syndrome
- ☐ Polymyositis
- ☐ Rasmussen's encephalitis
- ☐ Relapsing-Remitting Multiple Sclerosis

**Transplantation**
- ☐ Renal transplantation from live donor with ABO incompatibility or positive cross-match
- ☐ Solid organ transplant recipients who are iatrogenically immunosuppressed to reduce risk of recurrent bacterial or viral infections
- ☐ Solid organ transplantation recipients prior to transplant to suppress anti-human leukocyte antigens (HLA) antibodies
- ☐ Solid organ transplant recipients for treatment of antibody mediated rejection of solid organ transplants
- ☐ Stem cell or bone marrow transplant recipients receiving an allogeneic or syngeneic transplant.

**Other Disorders**
- ☐ ***Hyperimmunoglobulinemia E syndrome***
- ☐ ***Patients with extensive burns who are immunologically suppressed***
- ☐ ***Patients with extensive surgery who are immunologically suppressed***

## CONDITIONS; INDICATIONS; INITIAL APPROVAL DURATION (MAX)

See Chart starting here and continuing on the following pages for:
- ☐ Condition
- ☐ Indication
- ☐ Initial Approval Duration (Max)

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| **Acute disseminated encephalomyelitis | Patients who have an insufficient response to intravenous (IV) corticosteroid treatment | 1 Month |
| **Autoimmune hemolytic anemia, refractory | Warm-type autoimmune hemolytic anemia that does not respond to corticosteroids or splenectomy, or those with contraindications to these treatments | 5 Weeks |
| Autoimmune Mucocutaneous Blistering Diseases-pemphigus vulgaris, pemphigus foliaceus, bullous pemphigoid, mucous membrane pemphigoid, epidermolysis bullosa acquisita | The diagnosis has been proven by biopsy and confirmed by pathology report; **AND** The condition is rapidly progressing, extensive or debilitating; **AND** Corticosteroids, immuno-suppressive agents have failed or the patient has experienced significant complications from standard treatment, such as diabetes or steroid-induced osteoporosis. | 6 Months |



| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| Bacterial infection in HIV-infected children | Consistent with recommendations of the Working Group on Antiretroviral Therapy of the National Pediatric HIV Resource Center IVIG is considered medically necessary in children with HIV-infection who meet any of the following criteria:<br>1. Those with hypogammaglobulinemia, i.e., serum IgG concentration less than 250 mg/dL;<br>2. Those with recurrent serious bacterial infections, i.e., defined as two or more infections such as bacteremia, meningitis, or pneumonia in a 1-year period;<br>3. Those who fail to form antibodies to common antigens, such as measles, pneumococcal, and/or Haemophilus influenzae type b vaccine;<br>4. Those living in areas where measles is highly prevalent and who have not developed an antibody response after two doses of measles, mumps, and rubella virus vaccine live;<br>5. Single dose for HIV-infected children who are exposed to measles;<br>6. HIV-infected children with chronic bronchiectasis that is suboptimally responsive to antimicrobial and pulmonary therapy. | 1 Year |
| **Birdshot (vitiliginous) retinochoroidopathy | Not responsive to immunosuppressives (e.g., corticosteroids, cyclosporine) | 6 Months |
| Chronic Inflammatory Demyelinating Polyneuropathy (CIDP) | Symmetric or focal neurologic deficits with slowly progressive or relapsing course over 2 months or longer (with neurophysiological abnormalities).<br>**Note:** A meta-analysis comparing the efficacy if IVIG, plasma exchange, and oral glucocorticoids found equivalence between all three, at least within the first 6 weeks of therapy (Van Schaik et al, 2002). IVIG is considered under accepted guidelines as the preferred treatment, particularly in children, when there is difficulty with venous access for plasmapheresis, and those susceptible to the complications of long-term corticosteroid therapy (Orange et al, 2006).<br>Persons typically respond to IVIG or plasma exchange within the first several weeks of treatment and may demonstrate sustained improvement for many weeks or months. Relapses may require periodic isolated treatments with a single dose of IVIG or single plasma exchange. If a person responds successfully to infrequent booster treatments of either IVIG or plasma exchange, it is considered medically necessary to prescribe maintenance therapy with IVIG to prevent relapse, rather than adding corticosteroids or other immunosuppressants. | 3 Months |
| Chronic Lymphocytic Leukemia (CLL) | ☐ CLL patients with IgG level less than 600 mg/dL; **AND**<br>☐ One severe bacterial infection within preceding 6 months or 2 or more bacterial infections in 1 year; **OR**<br>☐ Evidence of specific antibody deficiency. | 1 Year |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA



Def_000360905

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| Dermatomyositis, Polymyositis (includes juvenile) | Patients presenting at least one item from the 1st criterion (skin lesions) and four items from the 2nd through 9th criteria are said to have dermatomyositis. Patients presenting no items from the 1st criterion and at least four items from the 2nd through 9th criteria are said to have polymyositis.<br>☐ Skin lesions<br>   ☐ Heliotrope rash (red purple edematous erythema on the upper eyelid)<br>   ☐ Gottron's sign (red purple keratotic, atrophic erythema, or macules on the extensor surface of finger joints)<br>   ☐ Erythema on the extensor surface of extremity joints: slightly raised red purple erythema over elbows or knees<br>☐ Proximal muscle weakness (upper or lower extremity and trunk)<br>☐ Elevated serum CK (creatine kinase) or aldolase level<br>☐ Muscle pain on grasping or spontaneous pain<br>☐ Myogenic changes on EMG (short-duration, polyphasic motor unit potentials with spontaneous fibrillation potentials)<br>☐ Positive anti-Jo-1 (histidyl tRNA synthetase) antibody<br>☐ Non-destructive arthritis or arthralgias<br>☐ Systemic inflammatory signs (fever: more than 37° C at axilla, elevated serum CRP level or accelerated erythrocyte sedimentation rate (ESR) of more than 20 mm/h by the Westergren method)<br>☐ Pathological findings compatible with inflammatory myositis (inflammatory infiltration of skeletal evidence of active regeneration may be seen)<br>**AND**<br>☐ Patient has severe active illness; **and**<br>☐ Patient is intolerant or refractory to 1st and 2nd line therapies:<br>   ☐ First line therapy - Corticosteroids (e.g., prednisone);<br>   ☐ Second line therapy - Immunosuppressants (e.g., methotrexate, azathioprine, cyclophosphamide, and cyclosporine). | 1 Year |
| Enteroviral meningocephalitis | In severe cases lacking other therapeutic options | 6 Months |
| Neonatal Alloimmune Thrombocytopenia (NAIT) (aka Fetal Alloimmune Thrombocytopenia (FAIT) | At 20 weeks or later of pregnancy, cordocentesis reveals fetal platelets less than 20 x 1000/mL[3] **OR**<br>Mother has had previous pregnancy affected by FAIT | Based on week of pregnancy or prior history of pregnancy affected by FAIT; approval should cover the pregnancy term |
| Guillain Barré syndrome (GBS) | ☐ Severe GBS with significant weakness such as inability to stand or walk without aid, respiratory or bulbar weakness, or Miller-Fisher syndrome (MFS); AND<br>☐ The disorder has been diagnosed during the first 2 weeks of the illness; AND<br>☐ IVIG is initiated within one month of symptom onset. **Note**: Based on the 2003 American Academy of Neurology (AAN)guidelines, IVIG should usually be initiated within 2 weeks and no longer than 4 weeks of onset of neuropathic symptoms. | 5 Days |

 
Def_000360906

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| Hematopoietic Stem Cell Transplant (HSCT) or Bone Marrow Transplant (BMT) | Prophylaxis in allogenic (related donor) or syngeneic (twin donor) transplant recipients within the first 100 days post-transplant<br>After 100 days post-transplant, for patients who are markedly hypogammaglobulinemic (IgG less than 400 mg/dL_), who have a primary immunodeficiency disease, or who have Cytomegalovirus (CMV), Epstein-Barr virus (EBV) or Respiratory Syncytial Virus (RSV) infection<br>Corticosteroid-resistant graft versus host disease (GVHD) in patients 20 years of age or older in the first 100 days post transplant and who are hypogammaglobinemic (IgG level less than 400 mg/dL) | 1 Year |
| HIV-associated thrombocytopenia-Adults | ☐ Significant bleeding in thrombocytopenia patients or platelet count less than 20,000/ul; AND<br>☐ Failure of RhIG in Rh-positive patients. | 6 Months |
| HIV-associated thrombocytopenia-Pediatric | Infants and children less than 13 years of age whose IgG level is less than 400 mg/dL; and<br>☐ Two or more bacterial infections in a 1-year period despite antibiotic chemoprophylaxis with TMP-SMZ or another active agent; OR<br>☐ Child has received 2 doses of measles vaccine and lives in a region with a high prevalence of measles; OR<br>☐ Child has HIV-associated thrombocytopenia despite anti-retroviral therapy; OR<br>☐ Child has chronic bronchiectasis that is suboptimally responsive to antimicrobial and pulmonary therapy; OR<br>☐ T4 cell count is greater than or equal to 200/mm$^3$ | 1 Year |
| **Hyperimmunoglobulin E Syndrome (Job Syndrome, Hyper IgE syndrome) | Recurrent staphylococcal abscesses and markedly elevated serum IgE with normal IgG, IgA and IgM concentrations | 3 Months |
| Idiopathic (or Immune) Thrombocytopenic Purpura (ITP)-Adults | Other causes of thrombocytopenia have been ruled out by history and peripheral smear; AND<br>  ☐ Patient is unresponsive to corticosteroid therapy; AND<br>  ☐ Requires management of acute bleeding due to severe thrombocytopenia (platelet counts less than 30,000/ul); OR<br>☐ To increase platelet counts prior to invasive major surgical proced ures (e.g., splenectomy), OR<br>☐ To defer or avoid splenectomy; OR<br>☐ In members with severe thrombocytopenia (platelet counts less than 20,000/ul) considered to be at risk for intra-cerebral hemorrhage. | 5 Days |
| Idiopathic (or Immune) Thrombocytopenic Purpura (ITP)-Pediatric | Acute ITP:<br>☐ IVIG as initial therapy if platelet count less than 20,000/ul, especially when the patient has emergency bleeding or is at risk for severe life-threatening bleeding; OR<br>☐ Patients with severe thrombocytopenia (platelet counts less than 20,000/ul) considered to be at risk for intracranial hemorrhage<br>(Note: IVIG is not indicated if patient has only mild manifestations of bleeding)<br>Chronic ITP:<br>In high-risk patients when the platelet count is low or patient is symptomatic; AND<br>☐ Failure of other therapies, OR<br>☐ Patient is a high risk for post-splenectomy sepsis. | 5 Days |
| Idiopathic (or Immune) Thrombocytopenic Purpura, Chronic Refractory | ☐ Age of 10 years or older; AND<br>☐ Duration of illness of greater than 6 months; AND<br>☐ No concurrent illness/disease explaining thrombocytopenia; AND<br>☐ Prior treatment with corticosteroids and splenectomy has failed OR patient is at high-risk for post-splenectomy sepsis. | 6 Months |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360907

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| Immune Thrombocytopenic Purpura (ITP) in Pregnancy | ☐ Refractory to steroids with platelet counts less than 10,000/ul in the 3rd trimester; **OR**<br>☐ Platelet counts less than 30,000/ul associated with bleeding before vaginal delivery or C-section; **OR**<br>☐ Pregnant women who have previously delivered infants with autoimmune thrombocytopenia; **OR**<br>☐ Pregnant women who have platelet counts less than 50,000/ul during the current pregnancy; **OR**<br>☐ Pregnant women with past history of splenectomy | Initial Approval should correspond to pregnancy term |
| Immunosuppressed Patients | To prevent or modify recurrent bacterial or viral infections (e.g., CMV) in patients with iatrogenically induced, or disease associated immunosuppression (IgG less than 400 mg/dL) with one of the following:<br>☐ Solid organ transplants or extensive surgery with immunosuppression (**Note**: In particular, IVIG may be medically necessary in persons undergoing multiple courses of plasmapheresis as a treatment for allograft rejection or for other indications; these persons may receive IVIG at the completion of therapy if their IgG level is less than 400 mg/dL); OR<br>☐ Hematological malignancy; OR<br>☐ ***Extensive burns;*** OR<br>☐ Collagen-vascular disease. | 1 Year |
| Kawasaki Disease (Mucocutaneous Lymph Node Syndrome [MCLS]) | Diagnosis must be established -- no specific lab test -- diagnosis is established by meeting the following criteria:<br>☐ Fever present for at least 5 days; **AND**<br>☐ Four of the following 5 conditions are met:<br> ☐ Mucous membrane changes such as a red tongue and dry fissured lips;<br> ☐ Swelling of the hands and feet;<br> ☐ Enlarged lymph nodes in the neck;<br> ☐ Diffuse red rash covering most of the body;<br> ☐ Redness of the eyes. | 1 Year |
| Lambert-Eaton Myasthenic Syndrome (LEMS) | No response to anti-cholinesterases and dalfampridine (Ampyra); **AND**<br>☐ Used as an alternative to plasma exchange if weakness is severe; **OR**<br>☐ When there is difficulty with venous access for plasmapheresis. | 3 months |
| Myasthenia Gravis | ☐ Treatment of acute myasthenic crisis with decompensation (respiratory failure, or disabling weakness requiring hospital admission); **AND**<br>☐ Other treatments have been unsuccessful or are contraindicated (e.g., azathioprine, cyclosporine, and cyclophosphamide).<br>**Note**: For management of acute myasthenic crises, IVIG is administered over 2 to 5 days. Use of IVIG as maintenance therapy is considered experimental and investigational. | *5 Days* |
| ***Moersch-Woltmann (Stiff-man) Syndrome*** | Presence of anti-GAD antibody; **AND**<br>Benzodiazepines (e.g., diazepam) and/or baclofen, phenytoin, clonidine, tizanidine have failed. | 3 months |
| Multifocal Motor Neuropathy with Conduction Block | Progressive, symptomatic multifocal motor neuropathy that has been diagnosed on the basis of electrophysiologic findings that rule out other possible conditions that may not respond to IVIG treatment | 1 Year |
| Multiple Myeloma | ☐ "Plateau Phase" multiple myeloma (greater than 3 months since diagnosis); AND<br>☐ IgG level less than 600 mg/dL; AND<br>☐ Two or more significant infections in last year or a single life threatening infection; OR<br> Evidence of specific antibody deficiency | |

 
Def_000360908

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| Multiple Sclerosis (MS)-Relapsing-Remitting (not primary or secondary progressive MS) | ☐ Severe manifestations of relapsing-remitting MS (not primary or secondary progressive MS); **AND**<br>☐ Standard FDA approved therapies (i.e., interferons, glatiramer, etc) have failed, become intolerable, or are contraindicated | 1 Year |
| Neonatal Hemochromatosis | Pregnant women who have a history of pregnancy ending with documented neonatal hemochromatosis (Note: Dosage should be 1 mg/kg weekly from the 18th week until the end of pregnancy) | 6 Months |
| Neuroblastoma associated paraneoplastic opsoclonus-myoclonus-ataxia syndrome | Opsoclonus-myoclonus-ataxia syndrome in patients diagnosed with neuroblastoma | 6 Months |
| Opsoclonus-myoclonus | Last resort treatment for refractory opsoclonus-myoclonus | 6 Months |
| Parvovirus B19 infection (Erythrovirus), Chronic with severe anemia (pure red cell aplasia) | Severe, refractory anemia with documented Parvo B19 (erythrovirus) viremia | 3 Months |
| Post-transfusion purpura (PTP) | ☐ Decreased platelets (usually less than 10,000/ul); **AND**<br>☐ Two to 14 days post-transfusion with bleeding. | 5 Days |
| Primary Humoral Immunodeficiencies:<br>☐ Selective IgM Immunodeficiency<br>☐ Congenital hypogammaglobulinemia<br>☐ Immunodeficiency with near/normal IgM (absent IgG, IgA) – a.k.a. Hyper IgM syndrome<br>☐ Other deficiency of humoral immunity<br>☐ Combined immunodeficiency disorders (e.g., X-SCID, jak3, ZAP70, ADA, PNP, RAG defects, Ataxia Telangiectasia, DiGeorge syndrome, common variable immunodeficiency) | ☐ Agammaglobulinemia (total IgG less than 200 mg/dL or infants with BTK gene and/or absence of B lymphocytes); **OR**<br>☐ Persistent hypogammaglobulinemia(total IgG less than 400 mg/dL or two standard deviations below the mean for age) with recurrent bacterial infections and/or lack of response to protein or polysaccharide antigens (inability to make IgG antibody against diphtheria and tetanus toxoids, pneumococcal polysaccharide vaccine, or both - see notes below):<br>  ☐ Serum antibody titers to tetanus and/or diphtheria should be obtained prior to immunization with diphtheria and/or tetanus vaccine and 3 to 4 weeks after immunization. The protective level for diphtheria is 0.01 to 0.1 international units/mL and for tetanus greater than 0.1 international units/mL. If postvaccination titers are above these levels, the patients response to protein antigens is normal<br>  ☐ Serum antibody titers to pneumococcus should be measured prior to immunization and 4 to 6 weeks after immunization with polyvalent pneumococcal polysaccharide vaccine (e.g., Pneumovax). A normal response to pneumococcus for children from 24 months to 5 years of age is a conversion of 50% or more of the serotypes tested. For persons aged 6 years of age and older, a normal response is defined as conversion of 70% of the serotypes tested. A normal response for a single serotype present in a pneumococcal vaccine is defined as the conversion from a non protective to a protective titer. A protective (normal or adequate) response to each pneumococcal serotype is defined as a titer equal to or greater than 1.3 mcg/mL antibody. (Note: When reported, the conversion factor for nanograms of antibody nitrogen per milliliter (ng N/mL) to antibody micrograms per milliliter is as follows: 160 ng N/mL - 1.0 mcg/mL); or<br>☐ Selective IgG subclass deficiencies (see criteria in section of selective IgG subclass deficiency below); **OR**<br>☐ Normal total IgG levels with severe polysaccharide non-responsiveness and evidence of recurrent severe difficult-to-treat infections (e.g., recurrent otitis media, bronchiectasis, recurrent infections requiring IV antibiotics, multiple antibiotic hypersensitivities, chronic or recurrent sinusitis) with a documented requirement for antibiotic therapy:<br>  ☐ Patient has unexplained recurrent or persistent severe bacterial infections despite adequate treatment, including all of the following:<br>  ☐ Aggressive management of other conditions predisposing to recurrent sinopulmonary infections (e.g., asthma, allergic rhinitis);<br>  ☐ Prophylactic antibiotics;<br>  ☐ Increased vigilance and appropriate antibiotic therapy for infections; and | 1 Year |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

Def_000360909

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| | ☐ Immunization with conjugate vaccines in patients who have not responded to polysaccharide vaccines.<br>☐ Serum antibody titers to pneumococcus should be measured prior to immunization and 4 to 6 weeks after immunization with polyvalent pneumococcal polysaccharide vaccine (e.g., Pneumovax); at least 14 polysaccharide antigens should be tested.<br>☐ Polysaccharide non-responsiveness is defined as lack of protective antibody titer (specific IgG antibody titer less than 1.3 mcg/ml) in greater than 70 % of antigens tested (more than 50 % in children aged 2 to 5 years).<br>☐ Further evidence of infection, including sinus and lung imaging, complete blood counts, C-reactive protein measurement, and erythrocyte sedimentation rate (ESR) determination, may be required to support the need for IVIG supplementation.<br>☐ For children 12 years of age or younger with normal total IgG levels and severe polysaccharide nonresponsiveness, IVIG should be discontinued and the medical necessity of IVIG should be re-evaluated 1 year after initiating therapy and every 2 years thereafter by reassessing immune response to protein and polysaccharide antigens. Immune response should be re-evaluated at least 3 months after discontinuation of IVIG. IVIG should also be discontinued at that time if the number and/or severity of infections have not been reduced, as not all persons with polysaccharide nonresponsiveness benefit from IVIG.<br>The use of IVIG may not be beneficial in certain secondary immunodeficiency states; correction of the underlying condition is the preferred approach. | |
| Rasmussen Encephalitis | For children whose symptoms do not improve with anti-epileptic drugs and corticosteroids | 1 Month |
| Selective IgG Subclass Deficiency | ☐ Deficiency of one or more IgG subclasses to levels less than 2 standard deviations below the age-specific mean (see table below). These levels should be assessed on at least two occasions while the patient is free of infections; **AND**<br>☐ Patient has unexplained recurrent or persistent severe bacterial infections despite adequate treatment, including **ALL** of the following:<br>　☐ Aggressive management of other conditions predisposing to recurrent sinopulmonary infections (e.g., asthma, allergic rhinitis);<br>　☐ Prophylactic antibiotics;<br>　☐ Increased vigilance and appropriate antibiotic therapy for infections; and<br>　☐ Immunization with conjugate vaccines in patients who have not responded to polysaccharide vaccines; **AND**<br>☐ Member has demonstrated an inability to mount an adequate response to protein and polysaccharide antigens, as determined by the following criteria:<br>　☐ Member has documented inability to mount an antibody response to protein antigens: Serum antibody titers to tetanus and/or diphtheria should be obtained prior to immunization with diphtheria and/or tetanus vaccine and 3 to 4 weeks after immunization. An inadequate response is defined as a postvaccination titer less than 0.1 international units/mL for diphtheria, and 0.1 international units/mL or less for tetanus; and<br>　☐ Member has documented inability to mount an adequate antibody response to polysaccharide antigens. Serum antibody titers to at least 14 pneumococcus serotypes should be measured prior to immunization and 4 to 6 weeks after immunization with polyvalent pneumococcal polysaccharide vaccine (e.g., Pneumovax). An inadequate response is defined as lack of protective antibody titer (i.e., specific IgG concentration less than 1.3 mcg/mL) in at least | 1 Year |

 

| Condition | Indications | Initial Approval Duration (Max) |
|---|---|---|
| | 70% of serotypes tested (in at least 50% of serotypes tested in children aged 2 to 5 years)<br>**Note:** Response to polysaccharide antigens is not reliable in children less than 2 years of age.<br>☐  In children 12 years of age or younger, IVIG should be discontinued and the medical necessity of IVIG should be re-evaluated 1 year after initiating therapy and every 2 years thereafter by re-assessing immune response to protein and polysaccharide antigens. Immune response should be re-evaluated at least 3 months after discontinuation of IVIG. IVIG should also be discontinued at that time if the number and/or severity of infections have not been reduced, as not all persons with selective IgG subclass deficiencies benefit from IVIG. | |
| Staphylococcal Toxic Shock Syndrome | ☐  Severe cases of toxic shock syndrome that have not responded to fluids and vasopressors | 1 Month |
| **Systemic Lupus Erythematosus (SLE) | Members with severe, active SLE for whom 1st- and 2nd-line therapies have been unsuccessful, have become intolerable, or are contraindicated.<br>**Note:** Standard 1st-line therapy of active SLE includes non-steroidal anti-inflammatory drugs, followed by low-dose corticosteroids and antimalarial compounds; 2nd-line therapeutic alternatives are the cytotoxic agents methotrexate, azathioprine, or cyclophosphamide | 6 Months |
| Toxic epidermal necrolysis and Stevens-Johnson syndrome | Severe cases of toxic epidermal necrolysis and Stevens Johnson syndrome | 3 Months |
| Toxic shock syndrome or toxic necrotizing fasciitis due to group A streptococcus | Patients who are sufficiently ill to require critical care unit support and have documented presence of fascitis and microbiological data consistent with invasive streptococcal infection (culture or Gram stain) | 1 Month |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis        Blue Text = Hyperlinks        Red Text = New Information        Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360911

*IVIG (INTRAVENOUS IMMUNE GLOBULIN) (CONTINUED)*

## IVIG THERAPY CONSIDERED EXPERIMENTAL AND INVESTIGATIONAL FOR THE FOLLOWING

| Hematologic/Oncologic Disorders | Immunologic Disorders | Infectious Disorders | Neurologic Disorders | Rheumatologic Disorders | Other Disorders |
|---|---|---|---|---|---|
| Acute lymphoblastic leukemia (ALL) | Cellular immunodeficiencies without IgG deficiencies | Chronic mucocutaneous candidiasis (CPHARMACIST) | Amyotrophic lateral sclerosis (ALS) | Behçet's syndrome | Adrenoleukodystrophy |
| Aplastic Anemia | Complement deficiencies | Chronic sinusitis | Demyelinating optic neuritis | Inclusion body myositis | Asthma |
| Diamond-Blackfan anemia | Selective IgA deficiency without IgG or IgG subclass deficiency, and impaired antibody response to vaccination | Lyme disease | Epilepsy | Rheumatoid arthritis | Atopic dermatitis |
| Red cell aplasia (except as noted above due to parvovirus in the setting of immunocompromise) | | Post-infectious sequelae | Myasthenia gravis-chronic management | Scleroderma | Chronic fatigue syndrome |
| Thrombotic thrombocytopenic pupura | | Recurrent otitis media | Primary progressive, secondary progressive or progressive relapsing MS | Systemic Lupus Erythematosus (SLE) | Cystic Fibrosis |
| Hemolytic uremia syndrome | | Rheumatic fever | Pediatric autoimmune Neuropsychiatric Disorder associated with Streptococcal Infection (PANDAS), | Vasculitides other than Kawasaki Disease | Diabetes Mellitus |
| Hematologic/Oncologic Disorders | Immunologic Disorders | Infectious Disorders | Neurologic Disorders | Rheumatologic Disorders | Other Disorders |
| | | | Pediatric Acute-Onset Neuropsychiatric Syndrome (PANS) | | Idiopathic environmental illness |
| | | | Alzheimer's Disease | | Organ transplant-cellular rejection |
| | | | Autism | | Recent onset dilated cardiomyopathy |
| | | | | | Recurrent fetal loss |
| | | | | | Recurrent Spontaneous Abortion or recurrent spontaneous pregnancy loss |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    Page 267

**Florida MCOs Clinical Criteria**

Def_000360912

*IVIG (INTRAVENOUS IMMUNE GLOBULIN) (CONTINUED)*

FDA APPROVED INDICATIONS

| Brand of Immune Globulin | FDA-Approved Indications |
|---|---|
| Bivigam (IV) | Primary humoral immunodeficiency |
| Carimune NF (IV) | Primary immunodeficiencies*, immune thrombocytopenic purpura |
| Flebogamma (IV) | Primary immunodeficiencies* |
| Gammagard (IV, SC) | Primary immunodeficiencies*, Multifocal Motor Neuropathy |
| Gammagard S/D (ID) | Primary immunodeficiencies*, B-cell Chronic Lymphocytic Leukemia, Chronic Idiopathic Thrombocytopenic Purpura, Kawasaki syndrome |
| Gammaked (IV, SC) | Primary immunodeficiencies*, immune thrombocytopenic purpura, chronic inflammatory demyelinating polyneuropathy |
| Gammaplex (IV) | Primary immunodeficiencies* |
| Gammar-P I.V. | Primary immunodeficiencies* |
| Gamunex-C (IV, SC) | Primary immunodeficiencies*, immune thrombocytopenic purpura, chronic inflammatory demyelinating polyneuropathy |
| Hizentra (SC) | Primary immunodeficiencies* |
| HyQvia (SC with recombinant human hyaluronidase) | Primary Immunodeficiency in adults |
| Iveegam EN (IV) | Primary immunodeficiencies*, Kawasaki syndrome |
| Octagam (IV) | Primary immunodeficiencies* |
| Polygam S/D | Primary immunodeficiencies*, immune thrombocytopenic purpura, Kawasaki syndrome, B-cell chronic lymphocytic leukemia |
| Privigen (IV) | Primary immunodeficiencies*, immune thrombocytopenic purpura |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



## JARDIANCE® (EMPAGLIFLOZIN)

| Length of Authorization: | Initiation of therapy - Up to 6 months |
| --- | --- |
| | Continuation of Therapy – Up to 1 year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE)

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a diagnosis of Type 2 Diabetes
- ☐ Patient must have progress notes or labs to demonstrate failure to achieve HbA1C < 7%
- ☐ Must have trial and failure of combination therapy with metformin and an Incretin Mimetic/GLP-1 (i.e., Bydureon, Byetta, Victoza, Tanzeum, Trulicity, etc) and combination therapy with metformin and another oral agent (i.e., DPP-4 inhibitor [Janumet, Januvia, Jentadueto, Juvisync, Trajenta, Kazano, Kombiglyze, Nesina, Onglyza, Oseni, etc], a sulfonylurea, etc.) in the past two years.

 

## JUXTAPID® (LOMITAPIDE)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a diagnosis of homozygous familial hypercholesterolemia (HoFH).
- ☐ Must be prescribed by a certified REMS provider demonstrated with supporting documentation (signed attestation)
- ☐ http://www.juxtapidremsprogram.com/

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360915

# KADCYLA® (ADO-TRASTUZUMAB EMTANSINE)

| Length of Authorization: | Up to 90 days |
| --- | --- |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Must have current history of HER2-positive metastatic breast cancer.
- ☐ Patient must have had previous therapy with Herceptin (trastuzumab) and a taxane (examples below):

| DRUG NAME | GENERIC NAME |
| --- | --- |
| Abraxane | Paclitaxel |
| Docefrez | Docetaxel |
| Jevtana | Cabazitaxel |
| Onxol | Paclitaxel |
| Taxotere | Docetaxel |



## KALYDECO® (IVACAFTOR)

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### CLINICAL CRITERIA

- ☐ Must be ≥ 2 years of age.
- ☐ Must have a diagnosis of cystic fibrosis (CF)
- ☐ Must have genetic testing confirming the presence of the G551D, G1244E, G1349D, G178R, G551S, R117H, S1251N, S1255P, S549N, or S549R mutation.
  - ☐ It is not effective in CF patients with two copies (homozygous) of the *F508del* mutation (*F508del/F508del*) in the CF gene.

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360917

## KEPIVANCE® (PALIFERMIN)

| | |
|---|---|
| Length of Authorization: | 1 month |
| PA Entry: | Quantity = 6 |
| | Day Supply = 6 |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Must be 18 years of age or older.
- ☐ Patient must have hematologic malignancy and receiving chemotherapy and hematopoietic stem cell infusion.
- ☐ Prescribing physician must be a specialist (hematologist/oncologist).

 

# KINERET® (ANAKINRA)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

☐ Patient must be 18 years of age or older; **AND**

☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis; **AND**

☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**

☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**

☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

### MAY APPROVE FOR CRYOPYRIN-ASSOCIATED PERIODIC SYNDROMES (CAPS) – NOMID TYPE

### DOSING AND ADMINISTRATION:

☐ **Rheumatoid Arthritis (RA):**

  ☐ The recommended dose of Kineret for the treatment of patients with rheumatoid arthritis is 100 mg/day administered daily by subcutaneous injection. The dose should be administered at approximately the same time every day.

  ☐ Physicians should consider a dose of 100 mg of Kineret administered every other day for RA patients who have severe renal insufficiency or end stage renal disease (defined as creatinine clearance < 30 mL/min, as estimated from serum creatinine levels).

☐ **Cryopyrin-Associated Periodic Syndromes (CAPS):**

  ☐ The recommended starting dose of Kineret is 1-2 mg/kg daily for NOMID patients. The dose can be individually adjusted to a maximum of 8 mg/kg daily to control active inflammation.

  ☐ Physicians should consider administration of the prescribed Kineret dose every other day for NOMID patients who have severe renal insufficiency or end stage renal disease (defined as creatinine clearance < 30 mL/min, as estimated from serum creatinine levels).

☐ **Dosage Form:**

  ☐ 100 mg/0.67 mL solution for subcutaneous injection.

  ☐ Graduated syringe allows for doses between 20 and 100 mg.

### CONTINUATION OF THERAPY

☐ Documentation showing current patients are stable (have low disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



# KORLYM® (MIFEPRISTONE)

| | |
|---|---|
| **Length of Authorization:** ☐ | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

- ☐ Patient must be ≥ 18 years old
- ☐ Must have a diagnosis of hyperglycemia secondary to hypercortisolism related to endogenous (not drug induced) Cushing Syndrome.

 
Def_000360920

# KUVAN® (SAPROPTERIN DIHYDROCHLORIDE)

| Length of Authorization: | ☐ Initiation – 3 months |
| | ☐ Continuation – Up to one year |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## APPROVAL CRITERIA

### INITIATION OF THERAPY

- ☐ Patient must be ≥ 1 month old
- ☐ Must have a diagnosis of Phenylketonuria (PKU).
- ☐ Must submit labs demonstrating elevated blood phenylalanine (Phe) levels.

### CONTINUATION OF THERAPY

- ☐ Patient must be ≥ 1 month old
- ☐ Must have a diagnosis of Phenylketonuria (PKU).
- ☐ Must submit labs demonstrating a decrease in blood phenylalanine (Phe) levels.

**Note:** Patients whose blood phenylalanine levels do not decrease after 1 month of treatment *at 20 mg/kg/day* are non-responders, and treatment with KUVAN should be discontinued in these patients.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360921

## KYNAMRO® (MIPOMERSEN SODIUM) INJECTION

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a diagnosis of homozygous familial hypercholesterolemia (HoFH).
- ☐ Must be prescribed by a certified REMS provider demonstrated with supporting documentation (signed attestation)
  http://www.kynamrorems.com




## LACRISERT® (HYDROXYPROPYL CELLULOSE OPTHALMIC INSERT)

| | |
|---|---|
| Length of Authorization: | 3 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

- ☐ Must have at least **ONE** of the indications below:
    - ☐ Dry eye syndromes
    - ☐ Keratoconjunctivitis sicca
    - ☐ Exposure keratitis
    - ☐ Decreased corneal sensitivity
    - ☐ Recurrent corneal erosions
- ☐ Must be **18 years** of age or older.
- ☐ Previous trial and failure of **Restasis** within the past 60 days.

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360923

## LENVIMA® (LENVATINIB)

| Length of Authorization: | 3 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA

- ☐ Must be ≥ 18 years old **AND**
- ☐ Must have a radioactive iodine-refractory differentiated thyroid cancer that is recurrent or metastatic

### CONTINUATION OF THERAPY REVIEW CRITERIA

- ☐ Continues to meet all of the initial criteria **AND**
- ☐ No evidence of disease progression on therapy with lenvatinib

 

# LEUKOTRIENE INHIBITORS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to all preferred medications

   ☐ Contraindication to all preferred medications

   ☐ History of unacceptable side effects

2. Did the Patient fail a therapeutic trial of *at least thirty days* each of *two* preferred medications from the same group **AND** one of these was the requested medication's corresponding generic (if a generic is available and preferred)?

## CLINICAL INFORMATION

☐ Accolate® (zafirlukast) has been approved for use in patients five years of age and older.

☐ Singulair® (montelukast) has been approved for the treatment of asthma in children 12 months and older, the treatment of allergic rhinitis in children two years of age and older and prevention of exercise-induced broncho-spasm in patients 12 years and older.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Montelukast (generic for Singulair®) tablets | Accolate® (*zafirlukast*) |
| Montelukast (generic for Singulair®) granules for suspension **(max age = 4)** | Singulair® (*montelukast*) tablets |
| Zafirlukast (generic for Accolate®) | Singulair® (*montelukast*) granules for suspension **(max age = 4)** |
| | Zyflo® (zileuton) |
| | Zyflo CR®(zileuton) |



## LINZESS® (LINACOTIDE)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

**Chronic Idiopathic Constipation:**

- ☐ Patient must be ≥ 18 years old.
- ☐ Diagnosis of chronic **idiopathic (from an unknown cause)** constipation as evidenced by:
  - ☐ Less than three spontaneous (without laxative) bowel movements per week along with at least one of the following:
    - ☐ At least a recent three month history (which need not be consecutive) of very hard stools, sensation of incomplete evacuation or straining with defecation (constipation);
    - ☐ The provider must attempt to treat constipation related to a known cause by correcting the known cause (i.e., reducing or discontinuing opioid medication).
- ☐ The patient must have a history of trial and failure of over the counter laxatives (including Miralax [polyethylene glycol 3350]) and lactulose (a prescription medication) within the past month.
- ☐ Submission must contain medical documentation from a digestive disease specialist (i.e., results of colonoscopy . . .).

**Irritable Bowel Syndrome (IBS) with constipation:**

- ☐ Patient must be ≥ 18 years old.
- ☐ Diagnosis of IBS *with constipation* as evidenced by:
  - ☐ A mean abdominal pain score of at least 3 on a 0-to-10-point numeric rating scale **and**
  - ☐ Recurring or consistent episodes of less than 3 complete spontaneous bowel movements/week within the past 6 months.
- ☐ Submission must contain medical documentation from a digestive disease specialist (i.e., results of colonoscopy. . .).

 

## LIPOTROPICS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | ☐ PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)<br>☐ MAP: AP: Dose Optimization (STATINS) (75 / 2462 – GSN; 76 / 2641 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? Acceptable reasons include
   - ☐ Allergy to the preferred medications in this class
   - ☐ Contraindication or drug-to-drug interaction with all preferred medications
   - ☐ History of unacceptable side effects

2. The requested medication may be approved if **both** of the following are true:
   - ☐ If there has been a therapeutic failure to no less than a two-month trial of two (when more than one are listed) preferred medications **AND**
   - ☐ The requested medications corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

**Note:** If the Provider faxes in labs and the CPhT does not see documented trial and failure to approve, please escalate the request to a pharmacist to evaluate the labs for trial and failure. **Document any clinically compelling information.**

### STATINS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Lovastatin (generic for Mevacor®) [*10mg, 20 mg] | Altoprev® (*lovastatin Ext Release*)* [*10mg, 20 mg] |
| Pravastatin (generic for Pravachol®)[*10mg, 20 mg, 40mg] | Caduet® (*amlodipine/atorvastatin*) |
| Simvastatin (generic for Zocor®)[*5mg, 10mg, 20 mg, 40mg] | Crestor® (*rosuvastatin*) [*5mg, 10mg, 20mg] |
| | Lescol® [*20mg, 40 mg] & Lescol XL® (*fluvastatin*) |
| | Mevacor® (*lovastatin*) [*10mg, 20 mg] |
| | Pravachol® (*pravastatin*) [*10mg, 20 mg, 40mg] |
| | Rosuvastatin (generic for Crestor®) **Do not approve this generic. The brand name Crestor® should be approved if PDL criteria are met.** |
| | Zocor® (*simvastatin*)* [*5mg, 10mg, 20 mg, 40mg] |

### STATINS (HIGH POTENCY)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Atorvastatin (generic for Lipitor®) [*10mg, 20mg, 40mg] | Lipitor® (*atorvastatin*) [*10mg, 20mg, 40mg]* |
| | Vytorin® (*simvastatin/ezetimibe*)* (see specific criteria next page) |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360927

*LIPOTROPICS (CONTINUED)*

**ADDITIONAL INFORMATION TO AID IN FINAL DECISION: FOR VYTORIN® ONLY**

May approve if there has been a trial and failure of Simvastatin **and** Atorvastatin for a minimum of 90 days each with maximum dose titration (see dosage limits below). If the Patient has tried simvastatin, please review profile for trial and failure of atorvastatin. If the patient has tried simvastatin and failed, Vytorin may be approved. (Corresponding labs documenting failure should be received and noted).

- ☐ Maximum dosage limits:
    - ☐ Simvastatin – *Adults*: 40 mg/day PO for most patients; max 10 mg/day PO if taking gemfibrozil, danazol, or cyclosporine; max 20mg/day PO if taking amiodarone or verapamil
    - ☐ Atorvastatin – *Adults*: 80 mg/day PO; max 20mg/day if taking clarithromycin, itraconazole, saquinavir plus ritonavir, darunavir plus ritonavir, or fosamprenavir alone or in combination with ritonavir; max 40mg/day if taking nelfinavir.
- ☐ There must be medical documentation (progress notes, labs, etc.) showing that trial medications caused adverse effects. A 90-day trial is not required for adverse side effects or reactions.

## STATIN COMBINATION PRODUCTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| | Advicor® (*lovastatin/niacin*)* |
| | Liptruzet® (*atorvastatin/ezetimibe*) |
| | Simcor® (*simvastatin/niacin*) |

## BILE ACID SEQUESTRANTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cholestyramine (generic for Questran®) | Colestipol (generic for Colestid®) granules |
| Cholestyramine Light (generic for Questran Light®) | Colestid® (*colestipol*) |
| Colestipol (generic for Colestid®) tablets | Prevalite® (*cholestyramine/aspartame*) |
| | Questran® (*cholestyramine*) |
| | Questran Light® (*cholestyramine/aspartame*) |
| | Welchol® (*colesevelam*) |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000360928

*LIPOTROPICS (CONTINUED)*

## OMEGA-3 ACID ETHYL ESTERS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| | Lovaza® (omega-3 fatty acid) (see specific criteria) |

## FIBRIC ACID DERIVATIVES

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Antara® (fenofibrate, micronized)* capsules (130mg) | Antara® (fenofibrate, micronized)* caps (30mg, 43mg, 90mg) |
| Gemfibrozil (generic for Lopid®)* tablets (600mg) | Fenofibrate, micronized (generic for Antara®)* capsules (30mg, 43mg, 90mg, 130mg) |
| Fenofibrate (generic for Tricor®) tablets (48mg, 145mg) | Fenofibrate, micronized (generic for Lofibra®)* capsules (134mg, 200mg) |
| | Lipofen® (*fenofibrate*) capsules (50mg, 150mg) |
| | Lofibra® (*fenofibrate, micronized*)* caps (67mg, 134mg, 200mg) |
| | Fenofibrate tablets (54mg, 160mg) |
| | Lopid® (*gemfibrozil*) 600mg tablets |
| | Fenoglide® (fenofibrate) tablets (40mg, 120mg) |
| | Tricor® (*fenofibrate*)* tablets (48mg, 145mg) |
| | Trilipix® (*fenofibric Acid*) capsules (45mg, 135mg) |
| | Triglide® (*fenofibrate*) tablets (50mg, 150mg) |

## NIACIN DERIVATIVES

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Niacin extended release (generic for Niaspan®) | Niacor® (*niacin*) |
| | Niaspan® (niacin/niacinamide) |

### N O T E

*Products will deny when the daily dose equals "2" or the daily dose exceeds "3." Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days' supply on the claim. The valid range for 2 per day is >= 1.8, but <= 2.2. To exceed a daily dose of 3, the value must be >= 3.8. Use MAP: Dose Optimization initiative.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000360929

*LIPOTROPICS (CONTINUED)*

## LOVAZA®, FORMERLY OMACOR (OMEGA-3 ACID ETHYL ESTERS)

| Length of Authorization: | ☐ Initial: Up to 12 weeks (3 months) |
|---|---|
| | ☐ Continuation: Up to 1 year |
| Initiative: | MAP: AP: Lovaza (Statins) (75 / 2462 – GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

**Initiation of Therapy**

- Min age = 18
- Pt must have 2 or more fills of a drug from the Fibrates List or Nicotinic Acids list

  -OR-

  Patient is intolerant to or is not a candidate for fibrates or nicotinic acids.
- Must have baseline triglycerides values measured within 2 weeks of initial therapy.
- Consistent abnormal triglyceride levels ≥ 500mg/dL as identified by review of labs over the last 365 days.
- Max Qty limit = 4 tabs per day;
- Max Dose: 4 grams/ day PO

**Continuation of Therapy**

- Submitted labs show a decrease in triglycerides of more than 20% from baseline.
- Medication compliance as demonstrated by claims history

**AutoPA Coding documented on the next page.**

☐ Per CCMs MCCFL_2016_020_OT_ Lovaza AutoPA update and SFCCN_2016_018_OT_ Lovaza AutoPA update:

☐ To update the Lovaza automation to adjudicate on the Brand product only, while removing Lovaza from the look back of approved drugs and continue to require 2 of a nicotinic acid or fibrate within the last 6 months prior to approval.

CONTINUED ON NEXT PAGE

 

*LIPOTROPICS (CONTINUED)*

## AUTO PA STEP EDITS (LOVAZA)

| | |
|---|---|
| FLM Auto PA Step Edits (Lovaza) Automated PA approval satisfies Non-PDL edit | **STEP 1:** If the incoming claim is for Lovaza and the patient is greater than 17 years old: PROCEED TO STEP 2. Otherwise, DENY for PRODUCT SERVICE NOT COVERED FOR PATIENT AGE (60).<br>**STEP 2:** If the incoming claim is for Lovaza, look back 180 days in patient drug history for 2 or more fills of a drug from the Fibrates List or Nicotinic Acids List. If found: PROCEED TO STEP 3. Otherwise, DENY for Prior Authorization required (75)<br>**STEP 3:** If the incoming drug is in the Lovaza and the quantity on the incoming claim is less than or equal to 4 capsules per day: NO PA REQUIRED. Otherwise, DENY for PLAN LIMITATIONS EXCEEDED (76). |

| Fibrate List | | |
|---|---|---|
| **HIC3** | **Drug Name** | **HSN** |
| M4E | Fenoglide<br>Lipofen<br>Lofibra | 006552 |
| M4E | Tricor | 033904 |
| M4E | Antara<br>Lofibra<br>Tricor | 020377 |
| M4E | Lopid | 002766 |
| **Nicotinic Acid List** | | |
| **HIC3** | **Drug Name** | **HSN** |
| M4E | Niacor<br>Niaspan<br>Niaspan Starter Pack | 001064 |
| **Quantity Limitations** | | |
| 4/day | | |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria




*LIPOTROPICS (CONTINUED)*

## ZETIA® (EZETIMIBE)

- ☐ Step – Edit Denial Review Criteria

| Length of Authorization: | 1 year |
|---|---|
| **Initiative:** | MAP: AP: Zetia (75 / 2462 – GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- ☐ Age greater or equal to 10 years old.
- ☐ Must have supporting documentation of lab values. Lab values should have been measured within 1 month of request for Zetia.
- ☐ Laboratory documentation is present in the medical record that demonstrates target LDL cholesterol lipid/lipoprotein profile goals have not been met with a 60-day trial period of statin monotherapy and diet modification within the previous 6 months.

OR

- ☐ The Patient has experienced a documented intolerance to statin therapy  evidenced by any of the following:
    - ☐ active liver disease
    - ☐ documented unexplained persistent elevations of serum transaminases documented hypersensitivity reaction to a statin
    - ☐ documented statin related myopathy
    - ☐ significant drug interactions
    - ☐ severe renal impairment
    - ☐ pregnancy

**AutoPA Coding documented on the next page.**

CONTINUED ON NEXT PAGE

 

*LIPOTROPICS (CONTINUED)*

## AUTO PA STEP EDITS (ZETIA)

| FLM Auto PA Step Edits (Zetia) Automated PA approval satisfies Non-PDL edit | **STEP 1:** If the incoming drug is for Zetia and the patient is greater than or equal to 10 years old: PROCEED TO STEP 2. Otherwise, DENY for PRODUCT SERVICE NOT COVERED FOR PATIENT AGE (60). |
|---|---|
| | **STEP 2:** If the incoming drug is for Zetia look back 180 days in patient drug history for 2 or more fills of a drug from the Statins list, Statins Combo List, or Zetia. If found: PROCEED TO STEP 3: Otherwise, DENY for Prior Authorization required (75). |
| | **STEP 3:** If the incoming drug is for Zetia and the quantity on the incoming claim is less than or equal to 1 tablet per day: NO PA REQUIRED. Otherwise, DENY for PLAN LIMITATIONS EXCEEDED (76). |

| Statins List | | |
|---|---|---|
| **HIC3** | **Drug Name** | **HSN** |
| M4D | Lipitor | 012404 |
| M4D | Lescol/XL | 008946 |
| M4D | Mevacor | 002793 |
| M4D | Pravachol | 006227 |
| M4D | Crestor | 025009 |
| M4D | Zocor | 006312 |

| Statin Combo List | | |
|---|---|---|
| **HIC3** | **Drug Name** | **HSN** |
| M4J | Pravagard PAC | 0255401 |
| M4L | Advicor | 023090 |
| M4L | Simcor | 035395 |
| M4M | Vytorin | 026505 |

| Quantity Limitations |
|---|
| 1/day |
| Zetia: HICL= 024459 |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360933

*LIPOTROPICS (CONTINUED)*

## MAJOR RISK FACTORS (EXCLUSIVE OF LDL CHOLESTEROL) THAT MODIFY LDL GOALS

- ☐ Cigarette smoking
- ☐ Hypertension (BP  140/90 mmHg or on antihypertensive medication)
- ☐ Low HDL cholesterol (<40 mg/dL)†
- ☐ Family history of premature CHD
    - ☐ CHD in male first degree relative <55 years
    - ☐ CHD in female first degree relative <65 years
- ☐ Age (men  45 years; women 55 years)

† HDL cholesterol = 60 mg/dL counts as "negative" risk factor; its presence removes one risk factor from the total count.

| Goals Risk Category | LDL Goal (mg/dL) |
|---|---|
| CHD and CHD risk equivalents (e.g., diabetes) | <100 |
| Multiple (2+) risk factors | <130 |
| Zero to one risk factor | <160 |

**LDL Cholesterol (mg/dL)**

- ☐ <100 Optimal
- ☐ 100–129 Near optimal/above optimal
- ☐ 130–159 Borderline high
- ☐ 160–189 High
- ☐ 190 Very high

**HDL Cholesterol (mg/dL)**

- ☐ <40 Low
- ☐ 60 High

**Total Cholesterol (mg/dL)**

- ☐ <200 Desirable
- ☐ 200–239 Borderline high
- ☐ 240 High Primary

 

# LONG-ACTING BETA AGONISTS

| | |
|---|---|
| **Length of Authorization:** ☐ | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

1. Patient must be ≥18 years of age for Arcapta, Brovana, and Perforomist; ≥ 5 years of age for Foradil; and ≥ 4 years of age for Serevent.

2. Must have a documented diagnosis of asthma or chronic obstructive pulmonary disease (COPD) (e.g., chronic bronchitis, emphysema).

3. Patients with diagnosis of asthma (not COPD) must be currently on at least one other asthma controller medication:

   a. Inhaled corticosteroids: Alvesco (ciclesonide), Asmanex (mometasone), Pulmicort (budesonide), Qvar® (beclomethasone)

   b. Extended release theophylline

   c. Mast-cell stabilizers:  Cromolyn

   d. Leukotriene modifiers: Singulair (montelukast), Accolate (zafirlukast), Zyflo (zileuton)

   e. *If no asthma controller medication is noted the request should be denied and the following statement communicated to the Provider:*

   *"The use of a single agent long-acting beta agonist is contraindicated without the combination use of a controller medication. Medicaid preferred combination products include Advair and Symbicort.*

☐ Arcapta (indacaterol)

☐ Brovana (arformoterol)

☐ Foradil (formoterol)

☐ Perforomist (formoterol)

☐ Serevent (salmeterol)

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



**Def_000360935**

# LONG-ACTING STIMULANTS IN CHILDREN UNDER SIX YEARS OF AGE

| Length of Authorization: | ☐ Initial review: 3 months |
| | ☐ Continuation of Therapy: 6 months |
| Initiative: | MAP: Age Limit: Under Minimum (60 / 2193 – GSN; 30 / 2623 – GSN; 76 / 2641 – GSN) |

**Note**: The 2014-2015 ADHD Medication Guidelines for Children and Adolescents are specifically written to support Florida Medicaid providers and include a preschool (children less than 6 years of age) guideline. This guideline may be accessed at: http://medicaidmentalhealth.org/ViewGuideline.cfm?GuidelineID=44

## INITIAL REVIEW CRITERIA

1. Patient has had an adequate trial of parent training or teacher administered behavioral therapy and has persistent moderate to severe dysfunction as defined by:
   a. Symptoms that have persisted for at least 9 months
   b. Dysfunction that is manifested in both the home and other settings such as preschool or child care
2. Trial and failure of a preferred short acting methylphenidate should be submitted prior to consideration of a long acting agent.
3. Authorization request is for a preferred long acting methylphenidate preparation or the provider has submitted documentation of trial and response to therapy of a preferred methylphenidate preparation.
4. Patient's ability to swallow whole tablets/capsules should be assessed , if patient is unable to swallow whole tablets/capsules and also requires a long acting agent, choices should be limited to those preparations which may be utilized as a sprinkle cap or a liquid or a transdermal patch including:
   a. Ritalin LA, Metadate CD/ generic equivalents
   b. Quillivant XR powder for suspension
   c. Daytrana transdermal patch
   d. Focalin XR/generic equivalent
   e. Dexedrine spansule/generic equivalent
   f. Vyvanse

## CONTINUATION OF THERAPY

Patient continues to meet initial review criteria

Documentation supports response of target symptoms with medication

Note: The long acting agents for children less than 6 years old that require review include, but are not limited to:

☐ Ritalin LA/Metadate CD/Aptensio XR/generic equivalents

☐ Concerta/Metadate ER/Methylin ER/generic equivalents

☐ Ritalin SR/generic equivalent

☐ Adderall XR/generic equivalent

☐ Daytrana

☐ Quillivant

☐ Focalin XR

☐ Vyvanse

☐ Dexedrine spansule/generic equivalent

 

# LYNPARZA™ (OLAPARIB)

| | |
|---|---|
| **Length of Authorization:** ☐ | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## CLINICAL NOTES

Olaparib is a poly (ADP-ribose) polymerase (PARP) inhibitor. PARP enzymes are involved in DNA transcription, cell cycle regulation, and DNA repair. Olaparib appears to be more active in patients with BRCA1 and BRCA2 mutations as opposed to BRCA-negative patients.

## INITIAL REVIEW CRITERIA

- ☐ Patient is > 18 years old; AND
- ☐ Patient is female; AND
- ☐ Patient has a diagnosis of deleterious or suspected deleterious germline BRCA mutated advanced ovarian cancer (as detected by an FDA-approved companion diagnostic test: BRACAnalysis CDx™); AND
- ☐ Patient has received treatment with three or more lines of prior chemotherapy (documentation of previous therapies must be submitted) but is currently receiving no concomitant chemotherapy (olaparib should be given as monotherapy)

## CONTINUATION OF THERAPY REVIEW CRITERIA

- ☐ Patient continues to meet all of the initial review criteria; AND
- ☐ No evidence of disease progression on therapy

## DOSING AND ADMINISTRATION

- ☐ Lynparza® is available as a 50 mg capsule
- ☐ The dose of olaparib is 400 mg (eight 50 mg capsules) by mouth taken twice daily for a total daily dose of 800 mg. Olaparib is given as monotherapy without any other cytotoxic agents.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360937

## MAKENA® (HYDROXYPROGESTERONE CAPROATE INJECTION)

| | | |
|---|---|---|
| **Length of Authorization:** | ☐ | Up to 5 months |
| **Units/Day Supply:** | ☐ | 5 units per 30 –34 days (5 mL multidose vial [250 mg/mL] contains 1250 mg hydroxyprogesterone caproate) |
| | ☐ | Pharmacies must bill claims for no more than 34 days and no less than 30 days. |
| **Initiative:** | MAP: Makena (75 / 2462 – GSN; 76 / 2641 – GSN; 60 / 2193 – GSN; 60 / 2623 – GSN) | |

### CLINICAL NOTES

According to the Prescribed Drug Services Coverage, Limitations, and Reimbursement Handbook, Florida Medicaid may reimburse for a compounded drug if it is a combination of two or more pharmaceuticals and . . . the finished product is not otherwise commercially available in strength and formulation . . . . Therefore, use of 17-alpha-hydroxyprogesterone caproate (17-P) powder should not be treated as an alternative therapy to Makena. REQUESTS MUST NOT BE REDIRECTED TO 17-ALPHA-HYDROXYPROGESTERONE CAPROATE (17-P).

### APPROVAL CRITERIA

REQUESTS MUST NOT BE REDIRECTED TO 17-ALPHA-HYDROXYPROGESTERONE CAPROATE (17P)

- ☐ Must be ≥ 16 years of age.
- ☐ Must be currently pregnant with only one baby (a singleton pregnancy) at 16 to 37 weeks gestation confirmed by supporting documentation or diagnosis code(s).

### DOSAGE AND ADMINISTRATION

- ☐ Form and strength: 5 mL multidose vial (250 mg/mL) contains 1250 mg hydroxyprogesterone caproate.
- ☐ Administer intramuscularly at a dose of 250 mg (1 mL) once weekly. Begin treatment between 16 weeks, 0 days and 20 weeks, 6 days of gestation.
- ☐ Continue administration once weekly until week 37 (through 36 weeks, 6 days) of gestation or delivery, whichever occurs first.

### LIMITATIONS

- ☐ Quantity limit: 1 vial per 5 weeks; 5 vials to accommodate approximately 21 weeks of therapy.
- ☐ No early refills allowed.

  Medicaid will not absorb the expense of lost shipments or misused doses. Medicaid recipients may not be denied care because of lost shipments or misused doses, so early refill expense will be borne by the specialty pharmacy and Ther-Rx.

 

## MARINOL® (DRONABINOL)

| Length of Authorization: ☐ | 6 Months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA:

- ☐ Anorexia due to AIDS
  - ☐ Member has tried and failed (or has a contraindication/intolerance to) megestrol acetate
- ☐ Treatment of refractory chemotherapy-induced nausea and vomiting
  - ☐ Member has a current diagnosis of cancer or a history of cancer diagnosis within the previous 365 days
  - ☐ Member is currently receiving chemotherapy or has a history of chemotherapy within the previous 365 days
  - ☐ Member has failed to respond to conventional antiemetic therapies from the following classes:
    - ☐ **Corticosteroids:** dexamethasone
    - ☐ **Serotonin (5-HT3) Receptor Antagonists:** ondansetron
    - ☐ **Neurokinin-1 Receptor Antagonists:** aprepitant (Emend®)

### DOSING AND ADMINISTRATION:

- ☐ Anorexia due to AIDS
  - ☐ 2.5mg by mouth twice daily before lunch and dinner, may reduce to 2.5mg/day at bedtime if intolerable; maximum of 20mg per day
- ☐ Treatment of refractory chemotherapy-induced nausea and vomiting
- ☐ $5mg/m^2$ by mouth given 1-3 hours before chemotherapy, then $5mg/m^2$ by mouth every 2–4 hours after chemotherapy for a total of 4–6 doses/day; may increase the dose by increments of $2.5mg/m^2$; maximum of $15mg/m^2$ per dose

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360939

# MEDICARE PART D / MEDICAID DUAL ELIGIBLE

| | |
|---|---|
| Length of Authorization: ☐ | As determined by client-specific request or as clearly noted below. |
| Initiative: | ADM: Medicare TPL Override (41 / 50055 – GSN; 41 / 13520 – GSN; 41 / 4501 – GSN; 76 / 2614 – GSN). This initiative builds a max quantity and days' supply limitation based on the days' supply entered on the PA screen.<br>MAP: Quantity Limit: IE 2614 (76 / 2614 – GSN)<br>MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN) |

Coding to deny applies to all drugs for Medicare Dual Eligibles except for products with either of these two **Formulary State Drug Class Code** indicators:
- ☐ **Y** = Medicaid Cov'd for Part D **and/or**
- ☐ **U** = LTC Exclusions & Medicare D

## MCC-FL

- ☐ Coding to deny applies to Medicare Dual eligible members with:
  - ☐ TPL Other Payor ID = MDCO and Other Payor ID Qualifier = 05.
- ☐ The claim will deny for NCPDP = 41 – Submit bill to other processor or primary payor / IE 50055 – Err List Submit bill *to other primary payor* and Supplemental Transaction Message = *"Bill Medicare"*.
  - ☐ ADM: Medicare TPL Override:
    - ☐ Whenever specifically authorized by account management to enter this override, Call Center staff needs to enter the correct Metric Quantity and Days' Supply on the PA screen when entering the approval. MCC-FL only allows overrides by the call center for a five-day emergency supply unless specifically authorized otherwise by MCC-FL account management.
    - ☐ Staff can only build an Approval or an Informational PA with this Initiative.
  - ☐ The Call Center is authorized to enter a onetime maximum days' supply per GSN per lifetime override in cases where the submitted product cannot be broken. Account management approval is not required.
  - ☐ The Pharmacy must call for the emergency supply override and indicate that the member does not have Medicare Part D.
  - ☐ Call center staff are to e-mail Jennifer Holden (jholden@magellanhealth.com) whenever an emergency supply override is entered from an MCC-FL member. Jennifer will follow up directly with the plan for further action. Provide this info:
    - ☐ Member ID#; Member Name; Drug Name; Quantity and Days' Supply

## CCP/SFCCN

- ☐ Coding to deny applies to Medicare Dual eligible members with these eligibility groups:

| | | | | |
|---|---|---|---|---|
| ☐ CCP/SFCCN | S110M5F: Dual Eligible under Age 65 | | ☐ CCP/SFCCN | S110S9B: HIV/AIDS Dual Eligible, AIDS |
| ☐ CCP/SFCCN | S110M5M: Dual Eligible Age 65+ | | ☐ CCP/SFCCN | S110E9B: LTC- Dual Eligible, Age 65+ |
| ☐ CCP/SFCCN | S110V9B: HIV/AIDS Dual Eligible, HIV | | ☐ CCP/SFCCN | S110E8B: LTC- Dual Eligible, Under Age 65 |

- ☐ The claim will deny for NCPDP = 41 – Submit bill to other processor or primary payor / IE 50055 – Err List Submit bill *to other primary payor* and Supplemental Transaction Message = *"Bill Medicare"*.
- ☐ If the claim is for a refill and the days' supply on the claim is greater than 3, the claim will deny for NCPDP = 76 – *Plan limitations exceeded / IE 2614 – Days supply exceeds plan limit patient pays* and Supplemental Transaction Message = *"3 Maximum Days Exceeded Pt eligible for Part D Call 866-899-4828 for assistance"*.
  - ☐ The pharmacy should edit the claim to no more than the quantity for a 3 days' supply and resubmit.
  - ☐ A onetime maximum 3-day supply per GSN per lifetime override is allowed on refill transactions only.
  - ☐ The Call Center is authorized to enter a maximum days' supply per GSN per lifetime override in cases where the submitted product cannot be broken. Account management approval is not required.
  - ☐ CCP/SFCCN Enrollee Services: 866-899-4828.

<div style="text-align:center">CONTINUED ON NEXT PAGE</div>

 

*MEDICARE PART D / MEDICAID DUAL ELIGIBLE (CONTINUED)*

## CCP/SFCCN *(CONTINUED)*

- ☐ If the claim is for a med that has already paid per this policy (has already used their one-time 3 day supply override), the claim will deny for *NCPDP = 76 – Plan limitations exceeded / IE 7007 – Number of fills limit exceeded* and Supplemental Transaction Message – *"Pt eligible for Part D Call 866-899-4828 for assistance."*
    - ☐ Members within the groups listed above will be allowed a onetime maximum 3-day supply per GSN per lifetime on refill transactions only.
    - ☐ CCP/SFCCN Enrollee Services: 866-899-4828.

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA



Def_000360941

## METHADONE

| | |
|---|---|
| **Length of Authorization:** | 6 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA:

- ☐ Patient is > 18 years old AND
- ☐ Patient is prescribed methadone for the treatment of severe, chronic pain and is NOT being treated with methadone for the management of opioid addiction AND
- ☐ Methadone is prescribed on a scheduled basis (**not** "as needed") AND
- ☐ The plan is to discontinue all other long acting opioids upon initiation of therapy with methadone AND
- ☐ The patient has a diagnosis of metastatic cancer OR
- ☐ The patient has a diagnosis of any non-metastatic cancer or chronic non-malignant pain
    - ☐ If the patient has a diagnosis of metastatic cancer supported by progress notes, discharge notes, or health conditions:
        - ☐ Patient has a contraindication or history of intractable pain or intolerable adverse effects associated with all preferred long-acting opioids AND
        - ☐ Patient is opioid tolerant as evidenced by recent history (within the past two weeks) of receiving daily opioid analgesics at the following minimum doses for at least one week:
            - ☐ 60 mg oral morphine per day for at least one week
            - ☐ 25 mcg/hour of transdermal fentanyl for at least one week
            - ☐ 30 mg oral oxycodone per day for at least one week
            - ☐ 8 mg oral hydromorphone per day for at least one week
            - ☐ 25 mg of oral oxymorphone per day for at least one week
    - ☐ If the patient has a diagnosis of a non-metastatic cancer or chronic non-malignant pain supported by progress notes, discharge notes, or health conditions:
        - ☐ The prescriber has provided a copy of the signed pain management agreement documenting ongoing evaluations utilizing monitoring systems such as drug screens, pill counts, etc., AND
        - ☐ Patient has a contraindication or history of intractable pain or intolerable adverse effects associated with all preferred long-acting opioids AND
        - ☐ Patient is opioid tolerant as evidenced by recent history (within the past two weeks) of receiving daily opioid analgesics at the following minimum doses for at least one week:
            - ☐ 60 mg oral morphine per day for at least one week
            - ☐ 25 mcg/hour of transdermal fentanyl for at least one week
            - ☐ 30 mg oral oxycodone per day for at least one week
            - ☐ 8 mg oral hydromorphone per day for at least one week
            - ☐ 25 mg of oral oxymorphone per day for at least one week

<div align="center"><strong>CONTINUED ON NEXT PAGE</strong></div>

 

*METHADONE (CONTINUED)*

## CONTINUATION OF THERAPY REVIEW CRITERIA

- ☐ Patient continues to meet all of the initial review criteria AND
- ☐ Patient has been compliant with medication refills AND
- ☐ Patient has no medication fills for any other long acting opioid AND
- ☐ Patient has no medication fills for opioids from any prescriber other than the methadone prescriber AND
- ☐ There is no history of behavior indicative of abuse including requests for early refills

## DOSING AND ADMINISTRATION

- ☐ Dosing protocols vary depending on history of previous opioid dosing schedule (consult dose conversion table) but generally begin at no higher than 30 mg–40 mg per day divided into two or three daily doses. Doses may be titrated up or down every 5 to 7 days depending on response and adverse effects. Due to the need to slowly taper off of Methadone, a one month approval may be granted if tapering off is needed.
- ☐ Methadone is available for pain management in the following formulations:
  - ☐ Methadone 10 mg/5 mL solution
  - ☐ Methadone 10 mg/1 mL concentrated solution
  - ☐ Methadone 5 mg/5 mL solution
  - ☐ Methadone 5 mg tablet
  - ☐ Methadone 10 mg tablet
  - ☐ (*Note: the 40 mg dispersible tablet for suspension is **not** reimbursed under the Medicaid pharmacy benefit and is only dispensed by licensed methadone maintenance clinics)

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA




Florida MCOs Clinical Criteria

Def_000360943

## MISCELLANEOUS INFORMATION

### XIAFLEX® (COLLAGENASE CLOSTRIDIUM HISTOLYTICUM LYOPHILISATE) DIRECTIVE, EFFECTIVE 03/24/2014

All requests for Xiaflex must be redirected to physician services.

### PROCYSBI (CYSTEAMINE BITARTRATE) DIRECTIVE, EFFECTIVE 3/13/2014

Please refer all requests received for Procysbi to preferred Cystagon. These agents both have the same active ingredient (cysteamine bitartrate).

### POLYETHYLENE GLYCOL POWDER DIRECTIVE, EFFECTIVE 03/04/2014

Magellan Medicaid Administration may now review requests for quantity limit overrides for Polyethylene Glycol powder (generic MiraLAX). The quantity limit for this medication is 527gm per 30 days. Approvals may be granted for up to twice the quantity limit. Please follow the instructions below:

- ☐ **Initiative:** MAP: PDL Quantity Limit
- ☐ Length of Authorization: 1 year
- ☐ **PA entry:** QTY = 1054/Days' Supply = 30

| Approval Criteria (Pharmacist Review Only: CPhTs – Document all info available prior to escalation): |
|---|
| ☐ Treatment history. (Note: Response to therapy, tolerability, and treatment compliance/consistency are factors to consider for continuation of therapy). |
| ☐ Progress notes substantiating the patient's treatment course and response to previous trials. (Clinical documentation must be provided) |
| ☐ Therapy appropriateness based on the diagnosis submitted and any other underlying medical condition(s). |

### BELVIQ® (LORCASERIN) DIRECTIVE (EFFECTIVE 06/18/2013)

Belviq is a non-reimbursable product under Florida Medicaid. If you receive a request for this medication, please resolve as an informational and reference this information in your clinical notes. Please use the fax back response to providers below: "Florida Medicaid does not reimburse for this product."

### AVASTIN®: CCP/SFCCN ONLY

- ☐ May be approved for diabetic macular edema.
- ☐ Coverage is under the Pharmacy benefit.
- ☐ Requests for Lucentis® and Eylea® should be escalated to a clinical pharmacist for consideration of Avastin® and/or denial.

CONTINUED ON NEXT PAGE




Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Page 299

Def_000360944

*MISCELLANEOUS INFORMATION (CONTINUED)*

## SYNERA AND EMLA DIRECTIVE (EFFECTIVE 11/21/2011)

Please redirect any requests received for Synera patches or EMLA cream to the preferred agents listed below based on the product/dosage form requested:

**Q5H TOPICAL LOCAL ANESTHETICS**

- ☐ LIDOCAINE 3% CREAM (LIDOCAINE HCL)
- ☐ LIDOCAINE HCL 3% LOTION (LIDOCAINE HCL)
- ☐ LIDOCAINE-PRILOCAINE CREAM (LIDOCAINE/PRILOCAINE)
- ☐ LIDODERM 5% PATCH (LIDOCAINE)

For example, providers requesting Synera topical patches would be redirected to Lidoderm patches. Providers requesting EMLA cream could be redirected to Lidocaine-Prilocaine cream or one of the other preferred creams, ointment, or lotion.

## GRALISE (GABAPENTIN EXTENDED RELEASE) TABLETS DIRECTIVE (EFFECTIVE 08/23/2011)

**Gralise** is an extended release formulation of gabapentin indicated for the treatment of post-herpetic neuralgia. If you receive a prior authorization request for Gralise, **please redirect providers to generic Gabapentin** until further notice. Please let me know if you have any questions or concerns.

## ARICEPT 23 MG DIRECTIVE (EFFECTIVE 08/03/2011)

If you receive a prior authorization request for Aricept 23 mg, please do not approve.

Please redirect the provider to generic donepezil 23mg as this product is preferred.

## RHOGAM DIRECTIVE (EFFECTIVE 07/13/2011)

RhoGAM is non-reimbursable under the Plan. HyperRHO is preferred and is the **only** reimbursable product under the Plan. It can be billed via pharmacy or physician services.

## EGRIFTA DIRECTIVE (EFFECTIVE 04/29/2011)

Egrifta is not covered by the Plan. Forward to a pharmacist. PA requests for this medication must be forwarded to a pharmacist for review to be denied noting the following:

"Medicaid does not reimburse for this product."

## PENTAMIDINE IV VS INHALATION (EFFECTIVE 04/18/2011)

If you receive a prior authorization request for Pentamidine, please check the route of administration and follow the directives below.

- ☐ If the request is for Pentamidine for use by inhalation, Nebupent® powder for inhalation is preferred and does not require a PA.

CONTINUED ON NEXT PAGE



*MISCELLANEOUS INFORMATION (CONTINUED)*

## HUMATE-P DIRECTIVE (EFFECTIVE 04/04/2011)

When entering an early refill PA for Humate-P, please round up to the nearest thousand.

## BULK CHEMICALS (EFFECTIVE 12/28/2010)

☐ If you receive a phone/fax request for medications within the HIC3 U6N and U6W please inform the provider that those bulk chemicals are not reimbursable by the Plan.

## FAIR HEARING REQUEST (10/13/2010)

Upon request for a non-PDL agent that has been previously approved:

☐ Click on the All PA Clinical Notes tab under the PA to review all previous clinical notes. This will show you in one place all the comments entered throughout the history of the PA.

☐ If you see any comments that say this was approved due to a fair hearing decision and you have a completed PA form, Rx ( with or without progress notes), and the dosage is the same, please approve it again. ***Make sure to copy previous PA clinical notes and paste in your review***

☐ If the request includes completed PA form and Rx (with or without progress notes) and the dosage has changed, escalate the request to a pharmacist.

## MED CERT CODE 8 "DIALYSIS"

**Appendix A:** Dialysis Drugs

**MAP: Cert Code Bypass** (EU / 50167 – GSN; 75 / 2462 – GSN; 76 /2541 – GSN): RPH USE ONLY

☐ Rejected/denied claim may display the following Internal Error and Reject Code [NCPDP] codes/descriptions:

    ☐ INTERNAL ERROR: 50167 – Error List M/I Prior Authorization Type Code

    ☐ REJECT CODE [NCPDP]: EU – M/I Prior Authorization Type Code

☐ Check the drug detail Formulary tab for the Formulary Ind. D = Dialysis (Med Cert 8)

☐ Rejected/denied claim may display this transaction message/rejection: "Dialysis drug claim requires MedCert = 8".

☐ Is this a dialysis patient?

    ☐ Call?

        ☐ If YES, then the pharmacy should use the med cert code "8."

        ☐ If NO, DO NOT instruct them to use this code. Inform them that coverage for this medication is only for dialysis patients.

    ☐ Fax?

        ☐ This medication is reimbursable for dialysis patients only.

        ☐ If this is a dialysis patient, please have the pharmacy use the med cert code "8" or contact the Help Desk at 1-877-553-7481 for further assistance.

## BELBUCA® (BUSPIRONE BUCCAL FILM)

☐ From the April 1, 2016 Florida Pharmaceutical & Therapeutics Committee Meeting: Effective April 1, 2016 – added as Non-PDL

☐ Minimum age = 16

CONTINUED ON NEXT PAGE

 
Def_000360946

*MISCELLANEOUS INFORMATION (CONTINUED)*

## PREFERRED PANCREATIC ENZYMES (EFFECTIVE 05/26/2010)

| Payable Pancreatic Enzymes | | | |
|---|---|---|---|
| Drug Name | Strength | NDC | Manufacturer |
| Creon | 6k-19k-30k | 00032120601 | Solvay Pharmaceuticals |
| | 6k-19k-30k | 00032120607 | Solvay Pharmaceuticals |
| | 12K-38K-60K | 00032121201 | Solvay Pharmaceuticals |
| | 12K-38K-60K | 00032121207 | Solvay Pharmaceuticals |
| | 24K-76K120K | 00032122401 | Solvay Pharmaceuticals |
| | 24K-76K120K | 00032122407 | Solvay Pharmaceuticals |
| Pancreaze | 4.2K-10K | 50458034160 | Janssen Pharmaceutical |
| | 10.5K-25K | 50458034260 | Janssen Pharmaceutical |
| | 16.8-40-70K | 50458034360 | Janssen Pharmaceutical |
| | 21-37-61k | 50458034660 | Janssen Pharmaceutical |
| Zenpep | 5K-17K-27K | 42865010002 | Eurand Pharmaceuticals |
| | 10K-34K-55K | 42865010102 | Eurand Pharmaceuticals |
| | 15K-51K-82K | 42865010202 | Eurand Pharmaceuticals |
| | 20K-68K-109K | 42865010302 | Eurand Pharmaceuticals |

## AUVI-Q

As of late October 2015, Auvi-Q has been recalled (temporarily). We have been authorized to enter a 3-month approval for requests for the non-preferred EpiPen.

Auvi-Q is an epinephrine auto-injector that talks the user through each step of the injection process to facilitate administration. This medication is used to treat life-threatening allergic reactions (anaphylaxis) in people who are at risk for or have a history of these reactions.

Requests for EpiPen / EpiPen Jr. should be redirected to the preferred alternative Auvi-Q.

**Suggested Fax back response:**

*"Auvi-Q products are preferred and do not require prior authorization. Please consider a change to the preferred alternative."*

If the physician resubmits the request stating that the preferred Auvi-Q products are not suitable or if you get push back via a phone call, the provider must provide justification as to why the preferred alternative cannot be considered. This information must be submitted via fax. Please consider a faxback message such as the following in these instances:

*"If further consideration of EpiPen/EpiPen Jr. is requested, please submit the prior authorization request form, copy of the prescription and progress notes with clinical justification supporting the request for the medication prescribed."*

## COPAXONE

Copaxone 40mg/ml solution for injection is non-preferred. Copaxone 20mg/ml is preferred and does not require prior authorization.

**Note:** Copaxone (glatiramer) is indicated for the treatment of relapsing forms of multiple sclerosis (designated an orphan drug by the FDA for this indication):

- Subcutaneous dosage (20 mg/ml solution):
  Adults: 20 mg subcutaneous once daily.
- Subcutaneous dosage (40 mg/ml solution):
  Adults: 40 mg subcutaneous 3 times per week. Administer doses at least 48 hours apart.

**Copaxone (glatiramer) 20 mg/mL and 40 mg/mL solutions for injection are NOT interchangeable.**

CONTINUED ON NEXT PAGE

 

*MISCELLANEOUS INFORMATION (CONTINUED)*

## IMMUNIZATIONS: INFLUENZA VACCINE, PNEUMOCOCCAL VACCINE, SHINGLES VACCINE, ETC.

MCC-FL ONLY:
- ☐ Coding updated as of 01/27/2016 (MCCFL_2015_027_OT_Pneumonia_Vax: Remedy 226921:
  - ☐ All Zostavax are non-rebateable and need to bypass rebate status
  - ☐ All Zostavax are non-PDL and need to bypass non-PDL status
  - ☐ Remove the following limitations:  Patient must have LTC indicator; OR Patient must have Patient Residence=03–nursing facility or claim will deny NCPDP EC 4X-M/I Patient Res

CCP/SFCCN ONLY:
- ☐ Immunizations are available from primary care providers and county health departments (federally qualified health centers and rural health departments). Medicaid prescribed drug services does not reimburse for immunizations and vaccines, except for influenza vaccine (limited to once per year for institutionalized Medicaid recipients who do not have Medicare benefits); pneumococcal vaccine (once per five years per institutionalized recipient who does not have Medicare benefits); shingles vaccine for institutionalized adults age 60-64 years (once per lifetime); and others specified under the topic, "Covered Services and Limitations for Institutionalized Recipients".
- ☐ CCP/SFCCN has specific coding in place so that Influenza vaccines will pay ONLY if the member has an LTC attribute on file or if the incoming claim has an attribute to indicate the member's residence as a nursing facility.

| Pneumococcal vaccine | HICL | Drug Name | |
|---|---|---|---|
| | | | **Step 1:** If the incoming claim is for Pneumovax, look back in claims history 730 days for paid claim of Prevnar 13: If found, DENY for PRIOR AUTHORIZATION REQUIRED (75) with add'l message "Therapeutic duplication of this medication not allowe d." |
| | 4212 | Pneumovax | **Step 2:** If the incoming claim is for Prevnar 13, look back in claims history 730 days for paid claim of Pneumovax: If found, DENY for PRIOR AUTHORIZATION REQUIRED (75) with add'l message "Therapeutic duplication of this medication not allowed." |
| | 36856 | Prevnar 13 | See **Summary of Drug Limitations** for more info on Pneumovax® and Prevnar 13® |

| Influenza Vaccine NDCs for the 2015 – 2016 Season:  All are "T- Covered" and "D – No PA Required" per Age | | | | | |
|---|---|---|---|---|---|
| **NDC** | **LABEL** | **GSN** | **MIN AGE** | **MAX AGE** | **Max Quantity Per Billing Unit** |
| 66521011802 | FLUVIRIN 2015-2016 | 73885 | 4 | 999 | 0.5 |
| 66521011812 | FLUVIRIN 2015-2016 | 73885 | 4 | 999 | 0.5 |
| 62577061401 | FLUCELVAX 2015-2016 | 73888 | 18 | 999 | 0.5 |
| 62577061411 | FLUCELVAX 2015-2016 | 73888 | 18 | 999 | 0.5 |
| 49281041550 | FLUZONE QUAD 2015-2016 | 74020 | 3 | 999 | 0.5 |
| 49281041588 | FLUZONE QUAD 2015-2016 | 74020 | 3 | 999 | 0.5 |
| 58160090341 | FLUARIX QUAD 2015-2016 | 74020 | 3 | 999 | 0.5 |
| 58160090352 | FLUARIX QUAD 2015-2016 | 74020 | 3 | 999 | 0.5 |
| 49281041510 | FLUZONE QUAD 2015-2016 | 74021 | 3 | 999 | 0.5 |
| 49281041558 | FLUZONE QUAD 2015-2016 | 74021 | 3 | 999 | 0.5 |
| 42874001501 | FLUBLOK 2015-2016 | 74022 | 18 | 999 | 0.5 |
| 42874001510 | FLUBLOK 2015-2016 | 74022 | 18 | 999 | 0.5 |
| 49281039765 | FLUZONE HIGH-DOSE 2015-2016 | 74107 | 65 | 999 | 0.5 |
| 49281039788 | FLUZONE HIGH-DOSE 2015-2016 | 74107 | 65 | 999 | 0.5 |
| 33332001501 | AFLURIA 2015-2016 | 74326 | 5 | 999 | 0.5 |
| 33332001502 | AFLURIA 2015-2016 | 74326 | 5 | 999 | 0.5 |
| 49281051500 | FLUZONE QUAD PEDI 2015-2016 | 73935 | 0 | 999 | 0.25 |
| 49281051525 | FLUZONE QUAD PEDI 2015-2016 | 73935 | 0 | 999 | 0.25 |
| 66019030201 | FLUMIST QUAD 2015-2016 | 74099 | 2 | 49 | |
| 76420051001 | SINGLE USE EZ FLU 2015-2016 | 74635 | 18 | 999 | |

 

# MORPHINE SULFATE, EXTENDED RELEASE (GENERIC)

| | |
|---|---|
| **Length of Authorization:** | 6 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL REVIEW CRITERIA

- ☐ Patient is > 18 years old; **AND**
- ☐ Patient has a diagnosis of severe, chronic pain (malignant or chronic non-malignant pain) that requires daily, around-the-clock , long-term opioid treatment as supported by progress notes, discharge notes or health conditions; **AND**
- ☐ Patient has tried and failed or has an intolerance or contraindication to the preferred long-acting oral morphine product formulation; **AND**
- ☐ Morphine sulfate, extended release is prescribed on a scheduled basis (**not** "as needed" dosing); **AND**
- ☐ The prescribed dose does not exceed 15 mg by mouth every 8 to 12 hours; **OR**
- ☐ The patient is opioid tolerant as evidenced by recent history (within the past two weeks) of receiving daily opioid analgesics at the following minimum doses for at least one week:
  - ☐ 60 mg oral morphine per day for at least one week
  - ☐ 25 mcg/hour of transdermal fentanyl for at least one week
  - ☐ 30 mg oral oxycodone per day for at least one week
  - ☐ 8 mg oral hydromorphone per day for at least one week
  - ☐ 25 mg of oral oxymorphone per day for at least one week

## CONTINUATION OF THERAPY REVIEW CRITERIA

- ☐ Patient continues to meet all of the initial review criteria AND
- ☐ Patient has been compliant with medication refills AND
- ☐ Patient has no medication fills for any other long acting opioid AND
- ☐ There is no history of behavior indicative of abuse including requests for early refills

## DOSING AND ADMINISTRATION

- ☐ For patients who are NOT opioid tolerant (see definition below), initiate treatment with morphine sulfate, extended release 15 mg by mouth every 8 to 12 hours
- ☐ The dose of morphine sulfate, extended release in patients who are opioid-tolerant (see definition below) will vary depending on their previous opioid dose and formulation
- ☐ Definition of opioid tolerant:
  - ☐ Receiving 60 mg oral morphine per day for at least one week OR
  - ☐ Receiving 25 mcg/hour of transdermal fentanyl for at least one week OR
  - ☐ Receiving 30 mg oral oxycodone per day for at least one week OR
  - ☐ Receiving 8 mg oral hydromorphone per day for at least one week OR
  - ☐ Receiving 25 mg of oral oxymorphone per day for at least one week

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360949

## MYRBETRIQ® (MIRABEGRON)

| Length of Authorization: | Initiation – Up to 90 days |
| --- | --- |
| | Continuation – Up to 6 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Diagnosis of overactive bladder.
- ☐ The patient must have a history of trial and failure within the past 365 days of at least two other preferred indicated anticholinergic agents.

 

## NAGLAZYME® (GALSULFASE)

| Length of Authorization: | Up to one year |
| --- | --- |
| Initiative: | MAP: AP: Naglazyme |

### APPROVAL CRITERIA

☐ Must have a documented (in "health conditions" or medical records/progress notes) diagnosis of Mucopolysaccharidosis VI.

### NAGLAZYME AUTOMATION LOGIC

<table>
<tr><td rowspan="8"><strong>Naglazyme Automation</strong><br><br>Automated PA approval satisfies L = AutoPA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit</td><td colspan="3"></td><td rowspan="2"><strong>Step 1:</strong> If incoming claims is for HSN <032963> and prior authorization code = L, look back 730 days in the patient's health conditions for an <em>ICD-9 = 277.5 OR an ICD-10 = E76.29</em> (Mucopolysaccharidosis VI) if found, NO PA REQUIRED. Otherwise, deny for PRIOR AUTHORIZATION REQUIRED NCPDP EC 75 with supplemental message: <em>"RECEPIENT DOESN'T HAVE REQ DIAGNOSIS ON FILE."</em></td></tr>
<tr><td><strong>Generic Name</strong></td><td><strong>Brand Name</strong></td><td><strong>Drug Code</strong></td></tr>
<tr><td>Galsulfase</td><td>Naglazyme</td><td>HSN = 032963</td><td></td></tr>
<tr><td colspan="3"></td><td colspan="1"></td></tr>
<tr><td colspan="3"></td><td><table><tr><td colspan="2"><strong>Approvable ICD 9 Code</strong></td></tr><tr><td>277.5</td><td>Maroteaux-Lamy Syndrome</td></tr><tr><td></td><td>Mucopolysaccharidosis VI (MPS VI)</td></tr><tr><td></td><td>Maroteaux-Lamy Syndrome</td></tr></table></td></tr>
<tr><td colspan="3"></td><td><table><tr><td colspan="2"><strong>Approvable ICD 10 Code</strong></td></tr><tr><td>E76.29</td><td>Other Mucopolysaccharidoses</td></tr><tr><td></td><td>Maroteaux-Lamy Syndrome</td></tr><tr><td></td><td>Mucopolysaccharidosis VI (MPS VI)</td></tr><tr><td></td><td>Maroteaux-Lamy Syndrome</td></tr></table></td></tr>
</table>

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360951

## NATAMYCIN (OPHTHALAMIC)

| | |
|---|---|
| Length of Authorization: | Up to 21 days |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL CRITERIA

☐ Must have a diagnosis of a fungal eye infection.

 

# NEUMEGA® (OPRELVEKIN)

| Length of Authorization: | 6 months |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA *(ALL OF THE FOLLOWING MUST BE TRUE)*

**INITIAL THERAPY**

☐ Patient must be ≥18 years old; safety and efficacy have not been established in pediatric patients

☐ Patient must have a confirmed diagnosis of a nonmyeloid malignancy (examples of myeloid malignancies would be any form of leukemia)

☐ Clinical notes document patient is at high risk for severe thrombocytopenia based on previous history of severe thrombocytopenia with the same chemotherapeutic regimen (platelet count less than 20,000/μL).

☐ Oprelvekin therapy will begin no sooner than six hours following the completion of chemotherapy and will be discontinued at least two days prior to starting the next dose of chemotherapy (duration of therapy is based on monitoring recovery of platelet count and usually is approximately a 10 to 21 day cycle). Dosing beyond 21 days per treatment course is not recommended.

**CONTINUATION OF THERAPY**

☐ Patient continues to receive myelosuppressive chemotherapy for a nonmyeloid malignancy and is tolerating oprelvekin.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA



Def_000360953

## PDL: NON-PREFERRED BRAND REQUIRED INITIATIVE (AS OF 05/11/2016)

Please refer to the list of medications below as they all now require the **PDL: Non-Preferred Brand Required** initiative. For these brand and generic products that are BOTH NON-Preferred, refer to prior authorization review criteria the specific medication. **If it is determined that the request is approvable, then enter the approval for the BRAND product.**

| | | |
|---|---|---|
| Adderall XR*** | dextroamphetamine/ amphetamine salts | PDL: Non-Preferred Brand Required initiative for Adderall XR; APPROVE ONLY BRAND NAME |
| Aggrenox*** | aspirin/dipyridamole | PDL: Non-Preferred Brand Required initiative for Aggrenox (PDL); APPROVE ONLY BRAND NAME |
| Androgel gel pack/pump*** | testosterone | PDL: Non-Preferred Brand Required initiative for Androgel; APPROVE ONLY BRAND NAME |
| Arixtra*** | fondaparinux sodium | PDL: Non-Preferred Brand Required initiative for Arixtra; APPROVE ONLY BRAND NAME |
| Avelox*** | moxifloxacin | PDL: Non-Preferred Brand Required initiative for Avelox; APPROVE ONLY BRAND NAME |
| Axert *** | almotriptan | Brand Non-Preferred Required initiative for Axert; APPROVE ONLY BRAND NAME |
| Azactam Injectable | aztreonam | Refer requests for generic to brand Azactam (PDL) |
| Baraclude | entecavir | Refer requests for generic to brand Baraclude (PDL) |
| Catapres TTS patch | clonidine | Refer requests to brand Catapres TTS {PDL} |
| Cellcept suspension | mycophenolate mofetil suspension | Refer requests for generic to brand Cellcept suspension (PDL for ages < 11) |
| Cipro Susp (250mg/5ml & 500mg/5ml) | ciprofloxacin | Refer requests for generic to brand Cipro suspension (PDL for ages < 11) |
| Copaxone | glatiramer accetate/Glatopa | Refer Glatopa requests to brand Copaxone **20mg** only (PDL) |
| Crestor*** | Rosuvastatin | Brand Non-Preferred Required initiative for Crestor; **APPROVE ONLY BRAND NAME** |
| Detrol LA | tolterodine extended release | PDL: Non-Preferred Brand Required initiative for Detrol LA |
| Diastat | diazepam | Refer requests to brand Diastat {PDL} **Note**: The MAP: Diastat initiative must be used for requests for recipients > 18 y/o. |
| Differin cream | adapalene | Refer requests to brand Differin {PDL} |
| Epivir **HBV** 100mg tablets | lamivudine 100mg tablets | Refer requests to brand Epivir **HBV** {PDL} (Not to be confused with Epivir, antiretroviral for HIV |
| Exelon patch | rivastigmine transdermal | Refer requests for generic to brand Exelon patch {PDL} |
| Focalin XR | dexmehylphenidate ER | Refer requests to brand Focalin XR {PDL} |
| Gleevec*** | Imatinib Mesylate | Brand Non-Preferred Required initiative for Gleevec; APPROVE ONLY BRAND NAME |
| Imitrex nasal spray | sumatriptan | Refer requests to brand Imitrex nasal spray {PDL} |
| Imitrex vial | sumatriptan | Refer requests to brand Imitrex vials {PDL} |
| Kapvay*** | clonidine ER | PDL: Non-Preferred Brand Required initiative for Kapvay; APPROVE ONLY BRAND NAME |
| Latuda*** | lurasidone | PDL: Non-Preferred Brand Required initiative for Latuda; APPROVE ONLY BRAND NAME |

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

## PDL: NON-PREFERRED BRAND REQUIRED INITIATIVE (AS OF 05/11/2016) (CONTINUED)

Please refer to the list of medications below as they all now require the **PDL: Non-Preferred Brand Required** initiative:

| | | |
|---|---|---|
| Lescol | fluvastatin | Refer requests to brand Lescol {PDL} |
| Lovaza*** | omega 3 acid ethyl esters | Brand Non-Preferred Required initiative for Lovaza; APPROVE ONLY BRAND NAME |
| Mepron Oral Suspension | atovaquone | Refer requests for generic to brand Mepron Suspension {PDL} |
| Micardis/Micardis HCT | telmesartan/telmisartan HCT | Refer requests to brand Micardis or Micardis HCT {PDL} |
| Nasonex Spray | mometasone | Refer requests for generic to brand Nasonex {PDL} |
| Natroba Susp. | spinosad | Refer requests for generic to brand Natroba Suspension {PDL} |
| Niaspan | niacin extended release | Refer requests to brand Niaspan {PDL} |
| Orapred ODT | prednisolone sodium phosphate ODT | Refer requests for generic to brand Orapred ODT {PDL for ages < 11} |
| Ovace 10% shampoo | sulfacetamide sodium 10% shampoo | PDL: Non-Preferred Brand Required initiative for Ovace; APPROVE ONLY BRAND NAME |
| Patanase | olopatadine | Refer requests for generic to brand Patanase {PDL} |
| Protopic ointment | tacrolimus | Refer requests for generic to brand Protopic {PDL} |
| Pulmicort | budesonide | Refer requests to brand Pulmicort {PDL}<br>**Note:** If the recipient is ≥ 12 years of age, ONLY the MAP: **Age limit over Maximum initiative is required**; Do not override budesonide. |
| Retin-A **Cream** | tretinoin Cream | Refer requests for generic to Retin-A Cream {PDL} |
| Soriatane | acitretin | Refer requests to brand Soriatane {PDL} |
| Suprax suspension | cefixime suspension | Refer requests for generic to brand Suprax susp {PDL} |
| Symbyax*** | olanzapine/fluoxetine | Brand Non-Preferred Required initiative for Symbyax; APPROVE ONLY BRAND NAME |
| Tasmar*** | tolcapone | PDL: Non-Preferred Brand Required initiative for Tasmar; APPROVE ONLY BRAND NAME |
| Temodar | temozolamide | PDL: Non-Preferred Brand Required initiative for Temodar; APPROVE ONLY BRAND NAME |
| Tobi | tobramycin nebs | Brand name Auto prior authorization for TOBI SOLUTION (Requests for Tobi Podhaler should be referred to brand TOBI SOLUTION) |
| Tobradex | Tobramycin/dexamethasone | Refer requests to brand Tobradex {PDL} |
| Trizivir*** | Abacavir/zidovudine/lamivudine | Refer requests to brand Trizivir {PDL} |
| Valcyte*** | valgancyclovir | PDL: Non-Preferred Brand Required initiative for Valcyte; APPROVE ONLY BRAND NAME |
| Viramune **suspension*** | nevirapine **suspension** | PDL: Non-Preferred Brand Required initiative for Viramune suspension only, **not tablets**; APPROVE ONLY BRAND NAME |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000360955

*PDL: NON-PREFERRED BRAND REQUIRED INITIATIVE (AS OF 05/11/2016) (CONTINUED)*

Please refer to the list of medications below as they all now require the **PDL: Non-Preferred Brand Required** initiative:

| Xeloda*** | capecitabine | PDL: Non-Preferred Brand Required initiative for Xeloda; APPROVE ONLY BRAND NAME |
|---|---|---|
| Xenazine*** | tetrabenazine | PDL: Non-Preferred Brand Required initiative for Xenazine; APPROVE ONLY BRAND NAME |

**\*\*\* Brand and generic products are NON-Preferred-> Refer to prior authorization review criteria**. If it is determined that the request is approvable, then enter an approval for the brand product.

 

## NUEDEXTA® (DEXTROMETHORPHAN AND QUINIDINE SULFATE) CAPSULE

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**INITIATION OF THERAPY:**

☐ Patient must be ≥ 18 years old.

☐ Must have a diagnosis of Pseudobulbar affect (PBA) related to a neurologic disorder (e.g., ALS, MS, Parkinson's disease, a stroke, traumatic brain injury…)

☐ Documentation of the secondary neurologic disorder must be submitted.

☐ Must be prescribed or recommended by a specialist. (If prescriber is not a specialist then the referral notes of the specialist must be submitted.)

**CONTINUATION OF THERAPY (applies only after an initial authorization has been granted):**

☐ Patient must be ≥ 18 years old.

☐ Must have a diagnosis of Pseudobulbar affect (PBA) related to a neurologic disorder (e.g., ALS, MS, Parkinson's disease, a stroke, traumatic brain injury…).

☐ Progress notes or medical records must demonstrate effectiveness of therapy (via statement in official records or improved score on the CNS-LS).



## OFF LABEL USE CRITERIA

| | |
|---|---|
| **Length of Authorization:** | Initial: Up to 3 months |
| | Continuation of Therapy: up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING BELOW IS REQUIRED):

1. Documentation submitted with trial and failure or intolerance to all FDA- approved medications for the indication **AND**
2. Phase III clinical studies published in peer review journals to support the non-FDA approved use **AND**
3. Usage supported by publications in peer reviewed medical literature and one or more citations in at least one of the following compendia:
   a. American Hospital Formulary Service Drug Information (AHFS)
   b. United States Pharmacopeia-Drug Information (or its successor publications); and
   c. DRUGDEX Information System

### CONTINUATION OF THERAPY

Documentation of clinical response, as measured by applicable laboratory tests, radiologic studies or other markers of disease response, to therapy must be submitted

 

## OFEV® (NINTEDANIB)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old
- ☐ Must be prescribed or in consultation with a pulmonologist **AND**
- ☐ Confirmation of idiopathic pulmonary fibrosis through exclusions of other known causes of interstitial lung disease: domestic and occupational environmental exposures, drug toxicity or connective tissue disease **AND**
- ☐ Documentation submitted that the patient is a nonsmoker or has been abstinent for at least six weeks **AND**
- ☐ Confirmation of diagnosis via lung biopsy **OR** high resolution computed tomography **AND**
- ☐ Documented pulmonary function tests within the past 60 days reflecting Forced Vital Capacity(FVC) ≥ 50% **AND**
- ☐ Baseline percent predicted diffusing capacity of the lung for carbon monoxide is ≥ 30% **AND**
- ☐ Patient must obtain a liver function test prior to starting treatment

### CONTINUATION OF THERAPY

- ☐ Documentation of improvement or effectiveness of therapy (<200ml decrease in FVC or <10% decline in percent predicted FVC)
- ☐ Clinical documentation that the recipient is tobacco free

### DOSING AND ADMINISTRATION

- ☐ 150mg by mouth twice daily 12 hours apart with food. Swallow whole with liquid.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360959

# OLYSIO® (SIMEPREVIR)

| | |
|---|---|
| **Length of Authorization:** | 12 Weeks or 24 Weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Hepatitis C Agents **[REQUIRED]** |

## REVIEW CRITERIA (RPH REVIEW ONLY: CPHTS – DOCUMENT ALL INFO PRIOR TO ESCALATION)

### REVIEW CRITERIA

*FOR GENOTYPE 1 NEW THERAPY REQUESTS, RESUBMIT FOR PREFERRED VIEKIRA PAK*
*[EXCEPT THOSE WITH DECOMPENSATED CIRRHOSIS (CHILD PUGH B/C]*
*AND FOR GENOTYPE 4 REQUESTS, RESUBMIT FOR PREFERRED TECHNIVIE*

1. Adult patient age ≥18 years old; AND
2. Prescribed by or in consultation with a hepatologist, gastroenterologist, infectious disease specialist or transplant physician; AND
3. Patient has no history of simeprevir (no claims history or reference in medical records to previous trial and failure of simeprevir) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; AND
4. Prior relapsers or prior non responders and recipients who have failed treatment with peginterferon alfa + ribavirin therapy (Naïve to other Hep C agents); AND
5. One of the following:
   - ☐ Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests collected within the past 30 days, prior to initiation of therapy (results must be submitted with request);
       - ☐ If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).

   **OR**
   - ☐ Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; AND
6. Patient meets the diagnosis criteria outlined in **Dosing and Administration** below; AND
7. Baseline HCV RNA must be submitted with a collection date within the past three months. Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load.
8. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; AND
9. Prior to initiating therapy, patients should be screened for NS3 Q80K polymorphism; alternative therapy should be considered in patients with this polymorphism.
10. Females of childbearing potential must have a negative pregnancy test collected within 30 days prior to the initiation of therapy OR Medical records must be submitted documenting pregnancy status.
11. No early refills will be allowed due to lost, stolen medications or vacation override.
12. Lab results (HCV RNA) are recommended after 4 weeks of therapy and at 12 weeks following completion of therapy. The medication should not be discontinued or interrupted if HCV RNA levels are not available during treatment or are not performed
13. For HIV-1 co-infected patients, patients must have the following:
    - ☐ Document HIV-1 diagnosis; **AND**
    - ☐ CD4 count greater that 500 cells.mm$^3$, if patient is not taking antiretroviral therapy; **OR**
    - ☐ CD4 count greater the 200 cells/mm$^3$, if patient is virologically suppressed (e.g., HIV RNA < 200 copies/mL)
14. Olysio must not be given as monotherapy.
    Combination regimens for acceptable for approval in patients meeting criteria include:
    - ☐ Olysio + peginterferon + ribavirin
    - ☐ Olysio + sofosbuvir

**CONTINUED ON NEXT PAGE**

---

 

Orange Text = Emphasis      Blue Text = Hyperlinks      Red Text = New Information      Green Text = Auto PA      |      Page 315

Def_000360960

*OLYSIO® (SIMEPREVIR) (CONTINUED)*

## HEPATITIS C AUTOPA CODING INFO:

- ☐ The following medications are included in AutoPA coding list "Hepatitis Therapy List B".
  - ☐ Peginterferon alfa-2a (Pegasys®); Peginterferon alfa-2b (Peg-Intron®/Redipen); Ribavirin (Copegus®, Moderiba®, RibaPak®, Ribasphere®, Ribatab®, Rebetol®
- ☐ When these medications are used in combination therapy with medications included in AutoPA coding list "Hepatitis Therapy List A" no prior auth is required for medications in "Hepatitis Therapy List B" as long as the "Hepatitis Therapy List A" medication is billed first.
  - ☐ Harvoni®, Olysio®, Sovaldi®, and Viekira Pak®
- ☐ If the medication in "Hepatitis Therapy List A" is not billed first, then the following error messages will display:
  - ☐ IE 31003 – Automated PA; NCPDP 75 – Prior authorization required
  - ☐ Transaction Message: "Missing Prerequisite Drug Therapy"
- ☐ The Hepatitis C AutoPA coding logic is explained in greater detail here.

## DOSAGE AND ADMINISTRATION

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-infection | Genotype 1 or 4 (treatment naïve, prior relapsers or prior non responders) |
| --- | --- |
| TRIPLE THERAPY: SIMEPREVIR + PEGINTERFERON + RIBAVIRIN | |
| Length of Authorization: ☐ 12 Weeks | |

| DIAGNOSIS:<br>1. HCV | Genotype 1 (without cirrhosis) |
| --- | --- |
| DUAL THERAPY: SIMEPREVIR + SOFOSBUVIR | |
| Length of Authorization: ☐ 12 Weeks | |
| ☐ Documentation of concurrent (or planning to start) therapy with Olysio when starting SOVALDI for a 12-week duration | |

| DIAGNOSIS:<br>1. HCV | Genotype 1 (with cirrhosis) |
| --- | --- |
| DUAL THERAPY: SIMEPREVIR + SOFOSBUVIR | |
| Length of Authorization: ☐ 24 Weeks | |
| ☐ Documentation of concurrent (or planning to start) therapy with Sovaldi when starting Olysio for a 24-week duration | |

The recommended dose of simeprevir is one 150mg capsule by mouth once daily with food.

## DENIAL MESSAGE

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**



Def_000360961

# OPHTHALMIC ANTIBIOTICS – QUINOLONES

| | |
|---|---|
| **Length of Authorization:** | Date of Service; No Refills |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## FOR APPROVAL

1. Is there any reason that the Patient cannot be switched preferred medications? Document details. Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. The requested medication may be approved if ***both*** of the following are true:

   ☐ Has there been a therapeutic failure to two preferred medications?

   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Ofloxacin (generic for Ocuflox®) | Besivance® (*besifloxacin*) |
| Vigamox® (*moxifloxacin*) [6/27] | Ciloxan® ointment (*ciprofloxacin*) |
| | Ciprofloxacin (generic for Ciloxan®) |
| | Ocuflox® (*ofloxacin*) |
| | Zymaxid® (gatifloxacin) |

[#/X] = quantity limit per X days



## OPHTHALMIC ANTIHISTAMINES

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### FOR APPROVAL

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document details**. Acceptable reasons include

   ☐ Allergy to preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. The requested medication may be approved if **both** of the following are true:

   ☐ Has there been a therapeutic failure to one preferred medication within the same group?

   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Pataday® (*olopatadine 0.2%*) | Elestat® (*epinastine*) |
| | Emadine® (*emedastine*) |
| | Ketotifen (generic for Zaditor) |
| | Optivar® (*azelastine*) |
| | Patanol® (*olopatadine 0.1%*) |
| | Zaditor® (*ketotifen*) |

### MISCELLANEOUS AGENTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Cromolyn Sodium | Alocril® (*Nedocromil Sodium*) |
| | Alomide® (*Lodoxamide*) |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



**Def_000360963**

## OPHTHALMICS – NSAIDS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to preferred medications? **Document clinically compelling information.** Acceptable reasons include

   ☐ Allergy to at least two unrelated medications not requiring prior approval

   ☐ Contraindication to or drug-to-drug interaction with medications not requiring prior approval

2. History of unacceptable/toxic side effects to medications not requiring prior approval

   ☐ Has there been a failure to respond to a therapeutic trial of *two preferred medications?* **Document details.**

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Diclofenac Sodium soln | Acular LS® 0.4% soln (*ketorolac tromethamine*) |
| Flurbiprofen soln (generic for Ocufen®) | Acular PF® 0.5% soln (*ketorolac tromethamine*) |
| Ketorolac 0.4% (generic Acular LS®) | Nevanac® (*nepafenac*) |
| Ketorolac 0.4% (generic Acular PF®) | |
| Ilevro® (nepafenac) | |



## ORAL ONCOLOGY AGENTS

| | |
|---|---|
| Length of Authorization: | Varies; Maximum of 1 year |
| Initiative: | ☐  MAP: Oral Oncology Non-PDL  (75 / 2462 – GSN)<br>☐  MAP: Oral Oncology Age/Non-PDL (60 / 2193 – GSN; 60 / 2623 – GSN; 75 / 2462 -  GSN)<br>☐  MAP: Oral Oncology Quantity/Age/Non-PDL  (60 / 2193 – GSN; 60 / 2623 – GSN; 75 / 2462 - GSN; 76 / 2641 – GSN) |
| Fax Form: | ☐   Oral Oncology Agents [Required] |

Anastrozole, Letrozole, and Tamoxifen are preferred.

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

1. Unless these criteria specifically make an exception for certain specialist(s), requests should be approved/denied accordingly. If however, based on the pharmacist's review he/she feels that clinically the request should be approved based on compendia/available supportive literature, then that should be given consideration as well and rationale documented for the decision.

| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| AFINITOR® (everolimus)<br><br><br><br><br><br>AFINITOR DISPERZ® (everolimus) | breast cancer; progressive neuroendocrine tumors of pancreatic origin (PNET); advanced renal cell carcinoma (RCC); renal angiomyolipoma and tuberous sclerosis complex (TSC); progressive, well-differentiated, non-functional neuroendocrine tumors (NET) of gastrointestinal (GI) or long origin that are unresectable, locally advanced or metastatic: 10 mg PO daily subependymal giant cell astrocytoma (SEGA) associated with tuberous sclerosis complex (TSC): 4.5 mg/m$^2$ PO once daily; adjust dose to attain trough concentrations of 5-15 ng/mL | minimum age = 1 | AFINITOR TABLETS: 1 (10mg); 1 (2.5,5,7.5mg)<br><br><br><br>AFINITOR DISPERZ: 2 (2,5 mg); 3 (3mg) | 30 per 27 days (10mg); 30 per 27 days (2.5,5,7.5mg)<br><br><br><br>60 per 27 days (2,5 mg); 90 per 27 day (3mg) |
| ALECENSA® (alectinib) | Metastatic non-small cell lung cancer (NSCLC) that is ALK-positive after disease progression on crizotinib (Xalkori®): 600 mg PO twice daily | minimum age = 18 | 8 | 240 per 27 days |
| ALKERAN® (melphalan) | multiple myeloma; ovarian cancer (dosing protocols may vary) | minimum age =18 | N/A | N/A |
| AROMASIN® (exemestane) | breast cancer: 25 mg PO daily | minimum age = 18 | 1 (25mg) | 30 per 27 days |
| BOSULIF® (bosutinib) | chronic, accelerated, or blast phase Philadelphia chromosome-positive (Ph+) chronic myelogenous leukemia (CML) with resistance, or intolerance to prior therapy: 500-600 mg PO daily | minimum age = 18 | 1 (500mg); 1(100mg) | 30 per 27 days (100mg, 500mg) |
| CABOMETYX® (cabozantinib) | Advanced renal cell carcinoma in patients who have received prior antiangiogenic therapy | Minimum age = 18 | 1 (60mg), 1 (40mg), 1 (20mg) | 30 tablets/30 days (60mg, 40mg, 20mg) |
| CASODEX® (bicalutamide) | prostate cancer: 50 mg PO daily | minimum age = 18 | 1 (50mg) | 30 per 27 days |
| CAPRELSA® (vandetanib) | medullary thyroid cancer: 300 mg PO daily | minimum age = 18 | 1 (300mg); 2 (100mg) | 30 per 25 days (300mg tab); 60 per 25 days (100mg tab) |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA



Def_000360965

| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| CeeNU® (lomustine) | brain tumors; Hodgkin's disease: 130 mg/m$^2$ PO x1 dose <u>every SIX WEEKS</u> | N/A | DO NOT APPROVE MORE THAN A 1- MONTH (SINGLE- DOSE) SUPPLY OR QUANTITIES THAT EXCEED 1 DOSE FOR A LOMUSTINE PRESCRIPTION | 6 per 27 days, and 1 fill per 39 days ***DO NOT APPROVE MORE THAN A 1- MONTH (SINGLE- DOSE) SUPPLY OR QUANTITIES THAT EXCEED 1 DOSE FOR A LOMUSTINE PRESCRIPTION*** |
| COMETRIQ® (cabozantinib) | medullary thyroid cancer: 140 mg PO daily | minimum age =18 | N/A | 60 mg carton – 84 per 26 days 100 mg carton – 56 per 26 days 140 mg carton – 112 per 26 days |
| COTELLIC® (cobimetinib) | Unresectable or metastatic melanoma in patients with a BRAF V600 mutation in combination with vemurafenib: 60 mg once daily for 21 days of a 28 day cycle | minimum age = 18 | 3 tablets/day | 63 tablets per 27 days |
| EMCYT® (estramustine) | prostate cancer: 10-16 mg/kg/day PO divided TID to QID | minimum age = 18 | N/A | 30 per 27 days |
| ERIVEDGE® (vismodegib) | basal cell carcinoma: 150 mg PO daily | minimum age = 18 | 1 (150mg) | 30 per 27 days |
| FARESTON® (toremifene) | Breast cancer: 60 mg PO daily | minimum age = 18 | 1 (60mg) | 30 per 27 days |
| FARYDAK® (panobinostat) | <u>See specific criteria</u> | minimum age = 18 | 1 (10mg, 15 mg, 20 mg) | 6 per 18 days |
| EULEXIN® (flutamide) | Prostate cancer: 250 mg PO q8h | minimum age = 18 | 6 (125mg) | 180 per 27 days |
| GILOTRIF® (afatinib) | <u>See specific criteria</u> | minimum age = 18 | 1 (40mg); 1 (30mg); 1 (20mg) | 30 per 27 days (40mg, 30mg, 20mg) |
| GLEEVEC® (imatinib) | Philadelphia chromosome positive chronic myeloid leukemia(Ph+ CML): Adults: 400 - 800 mg PO daily; Pediatrics 260-340 mg/m$^2$/day PO (not to exceed 600 mg/day) Philadelphia chromosome positive acute lymphoblastic leukemia (Ph+ ALL): Adults: 600 mg PO daily Pediatrics: 340 mg/m$^2$/day (not to exceed 600 mg/day) myelodysplastic/ myeloproliferative diseases (MDS/MPD): Adult 400 mg PO daily aggressive systemic mastocytosis(ASM): Adult 100 to 400 mg PO daily hypereosinophilic syndrome (HES): Adult 100 to 400 mg PO daily chronic eosinophilic leukemia (CEL): Adult 100 to 400 mg PO daily dermatofibrosarcoma protuberans (DFSP): Adult 400 mg PO BID *Kit* (CD117) positive gastrointestinal stromal tumors (GIST): Adult 400-800 mg PO daily | minimum age =1 | 2 (400 mg) 3 (100 mg) | 90 per 27 days |
| HEXALEN® (altretamine) | ovarian cancer: 260 mg/m$^2$/day PO divided QID x14 or 21 days; 28-day cycle | minimum age = 18 | N/A | 126 tablets per 27 days |



| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| HYCAMTIN® (topotecan) | small cell lung cancer:  2.3 mg/m /day PO daily on days 1-5 of 21 day cycle | minimum age = 18 | 3 (0.25mg); 6 (1mg) | 20 per 27 days |
| HYDREA® (hydroxyurea) | chronic myelocytic leukemia (CML): 20-30 mg/kg PO daily<br><br>head and neck cancer: 80 mg/kg PO x1 dose every 3 days<br><br>sickle cell :  15-35 mg/kg PO daily | | N/A | 90 per 27 days |
| IBRANCE® (palbociclib) | See Specific Criteria | Minimum age =18 | 1 (75, 100, 125 mg) | 21 per 27 days |
| IMBRUVICA® (ibrutinib) | Chronic lymphocytic leukemia or Waldenström's Macroglobulinemia: 420 mg taken orally once daily<br><br>Mantle cell lymphoma: 560 mg taken orally once daily | minimum age = 18 | 4 (140 mg) | 120 per 27 days |
| INLYTA® (axitinib) | See specific criteria | minimum age = 18 | 4 (1, 5mg) | 120 per 27 days |
| IRESSA® (gefitinib) | Metastatic non-small cell lung cancer: first line therapy in patients whose tumors have exon 19 deletions or exon 21 (L858R) substitution mutations: 250mg PO once daily | minimum age = 18 | 2 (250 mg) | 60 per 27 days |
| JAKAFI® (ruxolitinib) | See specific criteria | minimum age = 18 | 2 (10, 15, 20, 25mg) | 60 per 27 days |
| LENVIMA® (lenvatinib) | See specific criteria | minimum age =18 | N/A | 30 per 27 days  (10 mg)' 60 per 27 days (14mg) 60 per  27 days (20 mg) 90 per 27 days (24 mg) |
| LONSURF® (trifluridine, tipiracil) | Metastatic colorectal cancer after failure of standard agents: 35 mg/m  (based on the trifluridine component) PO twice daily on days 1-5 and 8-12 of a 28-day cycle (Max single dose= 80 mg; Max daily dose = 160mg) | minimum age = 18 | | 80 per 27 days |
| LYNPARZA® (olaparib) | See specific criteria | minimum age =18 | 16 (50mg) | 480/27 days |
| LYSODREN® (mitotane) | Adrenocortical carcinoma: 9-10 g/day PO divided TID to QID; Max: 19 g/day | minimum age = 18 | 38 (500 mg) | 1,140 per 27 days |
| MATULANE® (procarbazine) | Hodgkin's disease: Adults: 2-6mg/kg/day PO or 100 mg/m2/day PO on days 1-14 of 28-day cycle Pediatrics: 50- 100mg/m /day PO x 10 to 14 days of a 28-day cycle | N/A | N/A | 56 per 27 days |
| MEKINIST® (trametinib) | Unresectable or metastatic melanoma with BRAF V600E or V600K mutations as detected by an FDA-approved test: 2 mg PO daily | minimum age = 18 | 3 (0.5mg); 1 (2mg) | 90 per 27 days (0.5mg); 30 per 27 days (2mg) |
| MYLERAN® (busulfan) | Adults: chronic myelogenous leukemia: 4-12 mg PO daily; Children: 0.06-0.12 mg/kg day or 1.8- 4.6 mg/m /day PO as a single dose | N/A | 6 (2mg) | 180 per 27 days |
| NEXAVAR®  (sorafenib) | Hepatocellular cancer; renal cell cancer; thyroid cancer:  400 mg PO twice daily | minimum age =18 | 4 (200mg) | 120 per 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360967

| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| NILANDRON® (nilutamide) | Metastatic (stage D) prostate cancer: 300 mg PO daily for 30 days, followed thereafter by 150 mg PO daily | minimum age 18 | Regimen: 2 (150mg ) per 1st 30 days; then 1 (150mg tab) thereafter  Daily Limit: 1 (150mg) (PA will override for 1st 30 days) | 30 per 27 days |
| NINLARO® (ixazomib) | Multiple myeloma in combination with lenalidomide and dexamethasone in patients who have received as least one prior therapy: 4 mg once daily on days 1, 8, and 15 of a 28 day cycle | minimum age 18 | 1 (4 mg), 1 (3 mg), 1 (2.3 mg) | 3 capsules per 27 days |
| ODOMZO® (saridegib) | Locally advanced basal cell carcinoma if not candidates for surgery or radiation 200 mg PO daily | minimum age 18 | 1 (200 mg) | 30 per 27 days |
| POMALYST® (pomalidomide) | See specific criteria | minimum age 18 | 1 (4mg); 1(3mg); 1 (2mg); 1 (1mg) | 23 per 25 days |
| PURINETHOL® (mercaptopurine) | Acute lymphatic (lymphocytic, lymphoblastic) leukemia:  _Induction_: 2.5-5 mg/kg PO daily; Start: 2.5 mg/kg PO qd, incr. to 5 mg/kg PO qd after 4wk if no improvement; Alt: 100-200 mg PO daily; Info: decrease dose 66-75% if concurrent allopurinol; decrease dose if TPMT-deficient  _Maintenance_: 50-75 mg/m$^2$/day PO daily  Info: use w/ methotrexate or other agents for remission maintenance; decrease dose 66-75% if concurrent allopurinol; decrease dose if TPMT- deficient | N/A | N/A | 90 (50 mg) per 27 days |
| PURIXAN® (mercaptopurine oral suspension) **Considered only in patients who cannot swallow tablets** | acute lymphoblastic leukemia (ALL) _Maintenance_:1.5 to 2.5 mg/kg (50 to 75 mg/m$^2$ )PO as a single daily dose | N/A | N/A | **Considered only in patients who cannot swallow tablets** 100 mL/27 days |
| REVLIMID® (lenalidomide) | See specific criteria | minimum age 18 | 1(2.5, 5, 10, 15 and 25 mg) | 30 per 27 days |
| SPRYCEL® (dasatinib) | Ph-positive CML: 100-180mg PO daily  Ph-positive ALL:  140-180mg PO daily | minimum age 18 | 2 (20,80mg); 1 (50,70,100, 140mg) | 60 per 27 days (20,80mg); 30 per 27 days (50,70,100,140mg) |
| STIVARGA® (regorafenib) | See specific criteria | minimum age 18 | 4 (40 mg) | 120 per 27 days |
| SUTENT® (sunitinib) | gastrointestinal stromal tumor (refractory or not responsive to imatinib), renal cell cancer: 50 mg PO daily x4 weeks, off x2 weeks (Max 87.5 mg/day)  pancreatic neuroendocrine tumors: 37.5 mg PO daily (Max 62.5 mg/day) | minimum age 18 | 1 (12.5, 25, 37.5, 50mg) | 30 per 27 days |



| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| TABLOID® (thioguanine) | Acute nonlymphocytic leukemia (it is not recommended for use during maintenance therapy or similar long- term continuous treatments due to the high risk of liver toxicity)<br><br>The dosage which will be tolerated and effective varies according to the stage. and type of neoplastic process being treated:<br><br>Initial dose -Pediatric patients and adults: approximately 2 mg/kg of body weight per day. (If, after 4 weeks on this dosage, there is no clinical improvement and no leukocyte or platelet depression, the dosage may be cautiously increased to 3 mg/kg/day.) | | | |
| TAFINLAR® (dabrafenib) | unresectable or metastatic melanoma with BRAF V600E mutation as detected by an FDA-approved test:  150 mg orally twice daily | minimum age = 18 | 4 (50mg); 4 (75mg) | 120 per 27 days (50mg, 75mg) |
| TAGRISSO™ (osimertinib) | Metastatic non-small cell lung cancer (NSCLC) that is EGFR T790M mutation positive in patients who have had progressed on or after EGFR tyrosine kinase inhibitor (TKI) therapy: 80 mg PO once daily | minimum age = 18 | 1 (80 mg) 1 (40 mg) | 30 tablets per 27 days |
| TARCEVA® (erlotinib) | non-small cell lung cancer (NSCLC): 150 mg PO daily pancreatic cancer: 100 mg PO daily | minimum age = 18 | 1 (25, 100, 150mg) | 30 per 27 days |
| TARGRETIN®(bexarotene) | See specific criteria | minimum age = 18 | N/A | 60 per 27 days |
| TASIGNA® (nilotinib) | Philadelphia chromosome positive chronic myeloid leukemia (Ph+ CML): 300-400 mg PO BID | minimum age = 18 | 4 (200mg); 4 (150mg) | 120 per 27 days (200mg); 120 per 27 days (150mg) |
| TEMODAR® (temozolomide) | glioblastoma multiforme:  75 mg/m$^2$ PO daily for 42 days concomitant with focal radiotherapy followed by maintenance temozolomide for 6 cycles (150 -200 mg/m$^2$ PO daily for 5 days followed by 23 days without treatment) anaplastic astrocytoma:  150-200 mg/m$^2$ PO daily for 5 consecutive days per 28-day treatment cycle (*treatment could be continued for a maximum of 2 years, but the optimum duration of therapy is not known*) | | N/A | 60 per 27 days |
| VESANOID® ( tretinoin) | acute promyelocytic leukemia (APL): 45 mg/m$^2$/day PO in two divided doses (max of 90 days) | minimum age = 1 | N/A | |
| TYKERB® (lapatinib) | HER2- positive metastatic breast cancer: 1,250-1,500 mg PO daily (*dose modifications may require dosages as high as 5,500mg/day*) | minimum age = 18 | 6 (250mg) | 180 per 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360969

| Drug Name | Indication and Dosage | Age Limit | Quantity per day | Quantity Limit |
|---|---|---|---|---|
| VEPESID® (etoposide) | small cell lung cancer:<br><br>IV dose: 35 mg/m$^2$/day to 100 mg/m$^2$/day given for 3-5 days on a 21-day cycle<br>Oral dose: Two times the IV dose rounded to the nearest 50 mg | N/A | 8 | 40 per 21 days |
| VOTRIENT® (pazopanib) | renal cell carcinoma (RCC); soft tissue sarcoma (STS): 800mg PO daily | minimum age = 18 | 4 (200mg) | 120 per 27 days |
| XALKORI® (crizotinib) | See specific criteria | minimum age = 18 | 2 (200, 250 mg) | 60 per 27 days |
| XELODA® (capecitabine) | metastatic breast cancer; stage III colon cancer: 1,250 mg/m$^2$ PO bid for 2 weeks and 1 week off therapy for 6 months (8 cycles) | minimum age = 18 | N/A | 120 per 12 days |
| XTANDI® (enzalutamide) | castration resistant prostate cancer: 160 mg PO daily | minimum age = 18 | 4 (40 mg) | 120 per 27 days |
| ZELBORAF® (vemurafenib) | See specific criteria | minimum age = 18 | 8 (240 mg) | 240 per 27 days |
| ZOLINZA® (vorinostat) | cutaneous T-cell lymphoma (CTCL): 400 mg PO daily | minimum age = 18 | 4 (100 mg) | 120 per 27 days |
| ZYKADIA™(ceritinib) | See specific criteria | minimum age = 18 | 5 (150mg) | 150 per 27 days |
| ZYTIGA® (abiraterone) | See specific criteria | minimum age = 18 | 4 (250 mg) | 120 per 27 days |

## GILOTRIF® (AFATINIB)

| Length of Authorization: ☐ | Up to 6 months |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 -  GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

☐ Patient must be ≥ 18 years old.
☐ Must have a diagnosis of metastatic non-small cell lung cancer (NSCLC) whose tumors have epidermal growth factor receptor (EGFR) exon 19 deletions or exon 21 (L858R) substitution mutations as confirmed by testing.
☐ Medication must be prescribed by a specialist (e.g., oncologist).

### DOSING AND ADMINISTRATION

☐ Form: 40 mg, 30 mg, and 20 mg tablets
☐ Recommended dose: 40 mg orally, once daily
☐ Medication dispensed in the original container to protect from exposure to high humidity and light.

CONTINUED ON NEXT PAGE

 

*ORAL ONCOLOGY AGENTS (CONTINUED)*

## ICLUSIG® (PONATINIB)

| Length of Authorization: ☐ | 90 days |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 - GSN; 76 / 2641 – GSN) |
| Specific PA Form Required: ☐ | "Oral Oncology Agents" PA form |

### REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ One of the following diagnoses verified by progress notes, discharge notes, health conditions or medication claims history:
    - ☐ Must have current history of T315I-positive chronic myeloid leukemia (CML); **OR**
    - ☐ Must have a current history of T315I-positive Philadelphia chromosome positive acute lymphoblastic leukemia (Ph+ALL); **OR**
    - ☐ Must have a current history of CML (chronic phase, accelerated phase or blast phase); **AND**
    - ☐ No other TKI (see list below) is indicated.
- ☐ Must have a current history of Ph+ALL and no other TKI (see list below) is indicated:

| Tyrosine Kinase Inhibitors |
|---|
| Bosulif (bosutinib) |
| Gleevec (imatinib) |
| Sprycel (dasatinib) |
| Tasigna (nilotinib) |

### DOSING AND ADMINISTRATION

- ☐ 45 mg taken orally once daily with or without food
- ☐ Dosage Form: Tablets: 15 mg and 45

## INLYTA® (AXITINIB)

| Length of Authorization: ☐ | Up to 6 months |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 - GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Patient must have a documented history of renal cell carcinoma with history of failure one prior systemic therapy (i.e. chemotherapy).
- ☐ Must be prescribed by oncology specialist.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000360971

*ORAL ONCOLOGY AGENTS (CONTINUED)*

## INLYTA® (AXITINIB) *(CONTINUED)*

### DOSING AND ADMINISTRATION

- ☐ The recommended starting oral dose is 5 mg twice daily. Administer doses approximately 12 hours apart with or without food. INLYTA should be swallowed whole with a glass of water.
- ☐ Dose increase or reduction is recommended based on individual safety and tolerability. Over the course of treatment, patients who tolerate INLYTA for at least two consecutive weeks with no adverse reactions, are normotensive, and are not receiving anti-hypertension medication, may have their dose increased. When a dose increase from 5 mg twice daily is recommended, the INLYTA dose may be increased to 7 mg twice daily, and further to 10 mg twice daily using the same criteria.
- ☐ If dose reduction from 5 mg twice daily is required, the recommended dose is 3 mg twice daily. If additional dose reduction is required, the recommended dose is 2 mg twice daily.
- ☐ Dosage form: 1mg and 5 mg tablets

## JAKAFI® (RUXOLITINIB)

| Length of Authorization: ☐ | Up to 6 months |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 -  GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of myelofibrosis OR polycythemia vera confirmed via "health conditions" or medical records.
  - ☐ If diagnosis is polycythemia vera, patient must have a hx of inadequate response or intolerance to hydroxyurea
- ☐ Medication must be prescribed by a specialist (e.g., oncologist …).

### DOSING AND ADMINISTRATION

- ☐ Form: Tablets - 5 mg, 10 mg, 15 mg, 20 mg and 25 mg.
- ☐ MYELOFIBROSIS:
  - ☐ The starting dose of Jakafi for the treatment of myelofibrosis is determined by baseline platelet counts:
    - ☐ 20 mg given orally twice daily for patients with an initial platelet count greater than 200 X 109/L.
    - ☐ 15 mg twice daily for patients with an initial platelet count between 100 X 10$_9$/L and 200 X 10$_9$/L.
    - ☐ 5 mg twice daily for patients with an initial platelet count between 50-99 x 109/L
- ☐ Perform a complete blood count before initiating therapy with Jakafi. Monitor complete blood counts every 2 to 4 weeks until doses are stabilized, and then as clinically indicated. Modify dose for thrombocytopenia.
- ☐ Increase dose based on response and as recommended to a maximum of 25 mg twice daily. Discontinue after 6 months if no spleen reduction or symptom improvement.
- ☐ POLYCYTHEMIA VERA:
  - ☐ Initial dose is 10 mg given orally twice daily
  - ☐ Recommended maximum dose is 25 mg given orally twice daily

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis        Blue Text = Hyperlinks        Red Text = New Information        Green Text = Auto PA        | Page 327

Florida MCOs Clinical Criteria

Def_000360972

*ORAL ONCOLOGY AGENTS (CONTINUED)*

## TARGRETIN® (BEXAROTENE) GEL 1% AND CAPSULES 75 MG

| Length of Authorization: ☐ | Up to 6 months |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 - GSN; 76 / 2641 – GSN) |
| Specific PA Form Required: ☐ | "Oral Oncology Agents" PA form |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Diagnosis of Cutaneous T-cell Lymphoma.
- ☐ Oral capsules:
  - ☐ The patient must have failed at least one prior systemic therapy [i.e. methoxsalen (8-MOP, Uvadex), interferon alfa 2b (Intron A), methotrexate, vorinostat (Zolinza) …]
- ☐ Topical gel:
  - ☐ The patient must have refractory or persistent disease after other therapies (can be topical or systemic therapies) or who have not tolerated other therapies.
- ☐ Prescriber must be a hematologist/oncologist.

### DOSING AND ADMINISTRATION

- ☐ The initial 300 mg/m2/day dose level of Targretin capsules may be adjusted to 200 mg/m2/day then to 100 mg/m2/day, or temporarily suspended, if necessitated by toxicity. If there is no tumor response after eight weeks of treatment and if the initial dose of 300 mg/m2/day is well tolerated, the dose may be escalated to 400 mg/m2/day with careful monitoring.
- ☐ Targretin® gel should be initially applied to affected areas once every other day for the first week. The application frequency should be increased at weekly intervals to once daily, then twice daily, then three times daily and finally four times daily according to individual lesion tolerance.
- ☐ Dosage Form:
  - ☐ Capsules: supplied as 75 mg capsules
  - ☐ Gel: Targretin® gel is supplied in tubes containing 60 g

## XALKORI® (CRIZOTINIB)

| Length of Authorization: ☐ | Up to 6 months |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 - GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of ALK-positive or ROS1-positive non-small cell lung cancer (NSCLC), metastatic, anaplastic lymphoma kinase-positive confirmed by testing and metastatic non-small cell lung cancer (NSCLC) whose tumors are ROS1-positive.
- ☐ Medication must be prescribed by a specialist (e.g., oncologist …).

### DOSING AND ADMINISTRATION

- ☐ Form: 250 mg and 200 mg
- ☐ 250 mg taken orally twice daily with or without food.
- ☐ Dosing interruption and/or dose reduction to 200 mg taken orally twice daily may be required based on individual safety and tolerability, then to 250 mg taken orally once daily if further reduction is necessary.

**CONTINUED ON NEXT PAGE**

---

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000360973

*ORAL ONCOLOGY AGENTS (CONTINUED)*

## ZELBORAF® (VEMURAFENIB)

| | |
|---|---|
| **Length of Authorization:** ☐ | Up to 6 months |
| **Initiative:** ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 -  GSN; 76 / 2641 – GSN) |
| **Specific PA Form Required:** ☐ | "Oral Oncology Agents" PA form |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of malignant melanoma, unresectable, stage IIIC or metastatic with BRAF$^{V600E}$ mutation confirmed by BRAF testing.
- ☐ Medication must be prescribed by a specialist (e.g., oncologist).

### DOSING AND ADMINISTRATION

- ☐ Form: Film-coated tablet: 240 mg
- ☐ Recommended dose: 960 mg orally twice daily.
- ☐ Administer Zelboraf approximately 12 hours apart with or without a meal.
- ☐ Zelboraf should be swallowed whole with a glass of water.
- ☐ Zelboraf should not be chewed or crushed.
- ☐ Management of symptomatic adverse drug reactions may require dose reduction, treatment interruption, or treatment discontinuation of Zelboraf. Dose reductions resulting in a dose below 480 mg twice daily are not recommended.

## ZYKADIA® (CERITINIB)

| | |
|---|---|
| **Length of Authorization:** ☐ | 6 months |
| **Initiative:** ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 -  GSN; 76 / 2641 – GSN) |
| **Specific PA Form Required:** ☐ | "Oral Oncology Agents" PA form |

### CLINICAL NOTES

ZYKADIA is a kinase inhibitor indicated for the treatment of patients with anaplastic lymphoma kinase (ALK)-positive metastatic non-small cell lung cancer (NSCLC) who have progressed on or are intolerant to Xalkori (crizotinib).

### APPROVAL CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have tried and failed Xalkori (crizotinib).
- ☐ Medication must be prescribed by a specialist (e.g., oncologist …).

### DOSING AND ADMINISTRATION

- ☐ Form: 150 mg
- ☐ 750mg taken orally once daily on an empty stomach until disease progression or unacceptable toxicity (do not administer within 2 hours of a meal).
- ☐ Approximately 60% of patients initiating treatment at the recommended dose required at least one dose reduction and the median time to first dose reduction was 7 weeks.

CONTINUED ON NEXT PAGE

 

Def_000360974

*ORAL ONCOLOGY AGENTS (CONTINUED)*

## ZYTIGA® (ABIRATERONE ACETATE)

| Length of Authorization: ☐ | Up to 90 days |
|---|---|
| Initiative: ☐ | MAP: Oral Oncology Quantity/Age/Non-PDL (60 / 2193 [Patient Age Less Than Custom State Min Age] – GSN; 60 / 2623 [Patient age less that plan minimum age] – GSN; 75 /2462 –  GSN; 76 / 2641 – GSN) |
| Specific PA Form Required: ☐ | "Oral Oncology Agents" PA form |

### REVIEW CRITERIA

- ☐  Patient must be ≥18 years old
- ☐  Must have current history of **metastatic castration-resistant prostate cancer** (CRPC) that can be verified by progress notes, discharge notes, health conditions, or medication claims history.
   - ☐  **NOTE:** Despite being "hormone refractory," men who have not undergone surgical castration with an orchiectomy will likely continue to receive concomitant therapy with a gonadotropin releasing hormone (GnRH) such as leuprolide.
   - ☐  The medical records must indicate a plan to administer Zytiga with prednisone.

### DOSING AND ADMINISTRATION

- ☐  1,000 mg administered orally once daily in combination with prednisone 5 mg administered orally twice daily.
- ☐  Taken on an empty stomach. No food should be consumed for at least two hours before and for at least one hour after.
- ☐  For patients with baseline moderate hepatic impairment (Child-Pugh Class B), reduce the starting dose to 250 mg once daily.
- ☐  For patients who develop hepatotoxicity during treatment, hold until recovery. Retreatment may be initiated at a reduced dose.

## ORAL ONCOLOGY AGENT BYPASS LISTS (FOR DIAGNOSES OTHER THAN CANCER)

| Edit | Drugs | | | Steps |
|---|---|---|---|---|
| Mercaptopurine Non-PDL and QL bypass | **HICL** | **Drug Name** | | If the incoming claim is GENERIC Mercaptopurine (HSN 003908- excluding Brand Purinethol), look back in medical claims history 730 days for ICD-9s: 555.0-555.9, 558.1-558.9, ICD 10 Disease Group: K40, K41, K42, K43, K44, K45, K46, K50, K52  (Crohn's disease), or ICD 9:  556.0-556.9 , ICD 10 Disease Group: K51(Ulcerative colitis): IF FOUND BYPASS THE NON-PDL REQUIREMENT (NO PA REQUIRED) AND BYPASS THE QUANTITY LIMITATION OF 90 per 27 days. |
| | 003908 | Mercaptopurine (generic only) | | |
| Hydroxyurea Non-PDL and QL bypass | **HICL** | **Drug Name** | **GSN** | **Step 1:** If the incoming claim is from the < Hydroxyurea Drug List> , look back in medical claims history 730 days for ICD-9s: 238.4 (polycythemia vera), 289.6 (familial polycythemia), 282.4-282.9 (sickle cell), or 238.71 (essential thrombocythemia) or ICD 10: D45(polycythemia vera), D75.0  (familial polycythemia), D47.3 (essential thrombocythemia) , Disease Group D56, D57, D58 (sickle cell): IF FOUND BYPASS THE NON-PDL REQUIREMENT (NO PA REQUIRED) AND BYPASS THE QUANTITY LIMITATION OF 90 per 27 days. |
| | 3897 | Droxia 200mg | 40162 | |
| | | Droxia 300mg | 40163 | |
| | | Droxia 400mg | 40164 | |
| | | Hydroxyurea 500mg (GENERIC ONLY) | 8775 | |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**

**Magellan Rx** MANAGEMENT.     **Magellan** COMPLETE CARE.

Def_000360975

## ORBACT IV® (ORITAVANCIN)

| | |
|---|---|
| **Length of Authorization:** | 1 day |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.

- ☐ Patient has been diagnosed with a bacterial skin/skin structure infection likely due to a gram positive organism (examples include cellulitis, wound abscess). Orbactiv is not indicated for use in other sites of infection such as urinary tract infections.

- ☐ Patient must have medical documentation of trial and failure of vancomycin for the current active infection or a culture and sensitivity report indicating the gram positive organism is resistant to vancomycin

- ☐ A recent (within past 60 days) culture and sensitivity (C&S) must be submitted.

 

# ORENCIA® (ABATACEPT)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

### JUVENILE IDIOPATHIC ARTHRITIS

- ☐ Patient must be 6 years of age or older; **AND**
- ☐ Must have diagnosis of Juvenile Idiopathic Arthritis (JIA); **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory-NSAIDS; **AND**
  - ☐ One or more non-biologic- DMARDs (i.e., methotrexate, sulfasalazine); **AND**
  - ☐ Trial and failure of preferred alternative Humira®

### DOSING

**Intravenous Administration for Adult RA:**
- ☐ **Body Weight**          **Dose**
  - ☐ Less than 60 kg          500 mg
  - ☐ 60 to 100 kg          750 mg
  - ☐ More than 100 kg          1000 mg
- ☐ Administer as a 30-minute intravenous infusion
- ☐ Following initial dose, give at 2 and 4 weeks, then every 4 weeks

**Subcutaneous Administration for Adult RA:**
- ☐ After a single intravenous infusion as a loading dose (as per body weight categories above), 125 mg administered by a subcutaneous injection should be given within a day, followed by 125 mg subcutaneously once a week.
- ☐ Patients who are unable to receive an infusion may initiate weekly injections of subcutaneous Orencia without an intravenous loading dose.
- ☐ Patients transitioning from Orencia intravenous therapy to subcutaneous administration should administer the first subcutaneous dose instead of the next scheduled intravenous dose

**Juvenile Idiopathic Arthritis:**
- ☐ Pediatric patients weighing less than 75 kg receive 10 mg/kg intravenously based on the patient's body weight. Pediatric patients weighing 75 kg or more should be administered Orencia (abatacept) following the adult intravenous dosing regimen, not to exceed a maximum dose of 1000 mg

### CONTINUATION OF THERAPY

- ☐ Documentation showing current patients are stable (have low disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360977

# ORFADIN® (NITISINONE)

| | |
|---|---|
| **Length of Authorization:** | Varies with indication |
| **Initiative:** | MAP: Orfadin (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Orfadin |

## REVIEW CRITERIA (CPHTS – DOCUMENT ALL INFO AVAILABLE IF ESCALATION IS NEEDED)

1. Is the Patient's diagnosis hereditary tyrosinemia type 1?

   ☐ If YES, length of approval is 1 year. CPhTs may enter these approvals; no escalation is needed.

   ☐ If NO, forward to a clinical pharmacist for review based on #2 below.

2. For Pharmacist Review: Are there any dietary restrictions of tyrosine and phenylalanine that alone are sufficient to maintain the urinary succinylacetone at or below detectable levels?

   ☐ If NO, length of approval is 1 year

   ☐ If YES, do not approve. If the Patient can be maintained on dietary restrictions alone, Oradin is not to be approved.

## NOTE

Orfadin is packaged in a high density (HD) polyethylene container of *60 capsules* and cannot be repackaged and dispensed in a different container. *The PA should always be entered in multiples of 60 capsules.*

 
Def_000360978

## ORKAMBI™ (LUMACAFTOR; IVACAFTOR)

| | |
|---|---|
| **Length of Authorization:** | 6 MONTHS |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### CLINICAL NOTES:

Cystic Fibrosis (CF) is an incurable disease inherited through an autosomal recessive pattern. CF causes thick, viscous mucus to form and build up in the lungs, pancreas and other organs leading to severe respiratory and digestive problems as well as other effects. The genetic defect in CF occurs as a result of mutations in the Cystic Fibrosis Transmembrane Conductance Regulator (CFTR) gene. More than 1,800 mutations of the CFTR gene have been identified. The most common mutation involves a deletion that codes for phenylalanine at position 508 in the CFTR protein and is known as an *F508del*. Approximately 45 percent of all CF patients are **homozygous** for the *F508del*. Lumacaftor is a CFTR corrector while ivacaftor is a CFTR potentiator. Orkambi® is a combination drug containing lumacaftor and ivacaftor that is indicated for the treatment of cystic fibrosis in patients 12 years of age and older who are **homozygous** for the *F508del* mutation in the CFTR gene.

### INITIAL REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE)

- ☐ Patient must be ≥12 years old; **AND**
- ☐ Patient must have a confirmed diagnosis of Cystic Fibrosis; **AND**
- ☐ Patient must be determined to be homozygous for the F508del mutation in the CFTR gene as confirmed by an FDA-approved CF mutation test; **AND**
- ☐ If the patient is between the ages of 12-18, they must have undergone a baseline ophthalmic examination to monitor for lens opacities/cataracts.
- ☐ Please note clinical experience in patients with percent predicted $FEV_1$($ppFEV_1$) <40 is limited, and additional monitoring of these patients is recommended during initiation of therapy

### CONTINUATION OF THERAPY

- ☐ Patient has stable or improved $FEV_1$
- ☐ Clinical notes document improvement in patient symptoms
- ☐ Patient has LFTs/bilirubin monitored every 3 months for the first year of treatment and annually thereafter.
- ☐ Serum ALT or AST ≤ 5 times the upper limit of normal (ULN) or ALT or AST ≤ 3 times the ULN with bilirubin ≤ 2 times the ULN
- ☐ Pediatric patients between the ages of 12 and 18 have follow up ophthalmic examinations at least annually

### DOSING AND ADMINISTRATION

- ☐ Normal dose: 2 tablets (each containing lumacaftor 200 mg and ivacaftor 125 mg) by mouth every 12 hours with a fat-containing food (such as whole milk, cheese, eggs, nuts, etc) (total daily dose: lumacaftor 800 mg/ ivacaftor 500 mg)
- ☐ Patients with moderate hepatic impairment (Child-Pugh Class B): reduce dose to 2 tablets in the morning and one tablet in the evening ( total daily dose: lumacaftor 600 mg/ivacaftor 375 mg)
- ☐ Patients with severe hepatic impairment (Child-Pugh Class C): Maximum dose is one tablet in the morning and one tablet in the evening (total daily dose: lumacaftor 400 mg/ivacaftor 250 mg) and should be used with caution as studies have not been conducted in patients with severe hepatic impairment.
- ☐ Dosage Form: Tablets containing lumacaftor 200 mg/ivacaftor 125 mg

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Magellan Rx MANAGEMENT.   Magellan COMPLETE CARE.

Def_000360979

## OTEZLA® (APREMILAST)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### CLINICAL NOTES:

Apremilast (Otezla®) is an oral phosphodiesterase-4 (PDE-4) inhibitor specific for cyclic adenosine monophosphate (cAMP). Apremilast is indicated for the treatment of adult patients with active psoriatic arthritis or for patients with moderate to severe plaque psoriasis who are candidates for phototherapy or systemic therapy.

### INITIAL REVIEW CRITERIA

### PLAQUE PSORIASIS:

- ☐ Adult patient (18 years or older); **AND**
- ☐ Patient has moderate to severe plaque psoriasis for at least 6 months with at least 1 of the following:
  - ☐ Involvement of at least 10 percent of body surface area (BSA); **OR**
  - ☐ Psoriasis Area and Severity Index (PASI) score of 12 or greater; **OR**
  - ☐ Incapacitation due to plaque location (e.g., head and neck, palms, soles, or genitalia);

  **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of phototherapy (e.g., Psoralens with UVA light (PUVA) or UVB with coal tar or dithranol); **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of at least 1 systemic agent (e.g., immunosuppressives, retinoic acid derivatives, and/or methotrexate); **AND**
- ☐ Patient has had a 3-month trial and failure (inadequate response or intolerance) to the preferred alternative Humira®.

### PSORIATIC ARTHRITIS:

- ☐ Adult patients (18 years or older); **AND**
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as:
  - ☐ 3 swollen joints; **AND**
  - ☐ 3 tender joints; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDS (i.e., methotrexate, sulfasalazine, leflunomide); **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®.

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000360980

*OTEZLA® (APREMILAST) (CONTINUED)*

## DOSING AND ADMINISTRATION

- When patients are started on apremilast, they should follow a five-day titration schedule. An apremilast starter pack is available to assist with this titration.
  - Day 1: 10 mg in morning
  - Day 2: 10 mg in morning and 10 mg in evening
  - Day 3: 10 mg in morning and 20 mg in evening
  - Day 4: 20 mg in morning and 20 mg in evening
  - Day 5: 20 mg in morning and 30 mg in evening
  - Day 6 and thereafter: 30 mg in morning and 30 mg in evening
- Apremilast can be administered without regard to meals. The tablets should be swallowed whole; they should not be split, chewed, or crushed.
- Availability:
  - Otezla 10 mg, 20mg and 30mg tablets

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360981

## OTIC ANTIBIOTICS

| | |
|---|---|
| **Length of Authorization:** | Date of Service; No Refills |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details.** Acceptable reasons include

   ☐ Allergy to preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. The requested medication may be approved if *both* of the following are true:

   ☐ If there has been a therapeutic failure to two medications not requiring prior approval

   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Ciprodex® (*ciprofloxacin/dexamethasone*) | Cipro HC® (*ciprofloxacin/hydrocortisone*) |
| Neomycin/polymyxin/HC Otic | Cortisporin-TC® (Colistin Sulfate, Hydrocortisone Acetate, Neomycin Sulfate) |
| Ofloxacin Otic | |



# OVER-THE-COUNTER (OTC) BENEFITS / EXPANDED BENEFIT PROGRAM [MCC-FL ONLY]

To implement the following proposed Enhanced Benefit program for MCC-FL eligibles to help cover approved OTC drugs from a list with a maximum $25/mo benefit, and with no rollover of unspent funds with only ProDUR ER and DD edits as limitations.

**Website link:** http://magellancompletecareoffl.com/fl-site/providers/preferred-drug-list/over-the-counter-benefits.aspx

**Appendix A:** OTC Covered Drugs List

**Benefit:**

- ☐ $25 per household per month to use toward MCC-FL approved OTC drugs with an NDC on the attached list (see under attachments of this document); for design purposes, the cardholder = household
- ☐ The balance will be set to $25 the beginning of each month. The balance does not roll over month-to-month.
- ☐ A prescription will be required
- ☐ No clinical, PA or limitation edits are applied.
- ☐ Only the following ProDUR edits apply: Early Refill (ER) and Drug to Drug (DD).
- ☐ Covered OTC drugs do not require rebate coverage.
- ☐ The OTC list will be reviewed every six months by the MCC-FL UM committee; or on an as-needed basis; any changes will be provided to plan admin via a new CCM.
- ☐ Claims are limited to submission via POS (no batch or paper).
- ☐ There are no beneficiary submitted claims.
- ☐ The beneficiary is responsible for paying any difference between the calculated paid amount and the amount of their remaining credit line (e.g., beneficiary has $10 credit, claim is paid for $15; hence beneficiary to pay $5 difference.)
- ☐ Need to accumulate balance within FirstRx℠. Provide message at POS to include patient benefit balance for current month.
- ☐ Call center will be able to view the balance in FirstTrax℠ to support calls. Monthly limit is $25; unused portions may NOT rollover into the next month.
- ☐ "Lesser of" payment logic applies, using same algorithms for reimbursement per contractual requirements. The dispense fee will also pay per contractual requirements and is part of the $25 limit.
- ☐ Any/all Magellan pharmacy network providers may participate in this program.
- ☐ Beneficiaries, who are disenrolled during the month, will no longer have access to the benefit for the remainder of that month.
- ☐ Use Recipient ID for claim submission.
- ☐ Start date for plan is 07/01/14
- ☐ On the claim, click the Accum tab and the Pricing tab to find the information for the expanded benefits:
- ☐ **Plan Amount Accumulated This Claim:** The amount applied to the $25.00 per month
- ☐ **Prior Individual Period Amount:** Dollar amount that has already been billed for this month
- ☐ **Remaining Benefit Amount:** available balance for this month

| Description | | |
|---|---|---|
| Co-pay | 100% | Out of their expanded benefit credit bucket |
| Deductible | 0 | |
| Out-of-pocket maximum | 0 | |
| Benefit maximum | $25/month | Credit limit per month, unused amounts do not rollover |
| Patient Paid Amount field | If > 0 deny the claim | Deny NCPDP EC – DX. "Patient Paid Amt Must = Zero" |



Def_000360983

## OXANDROLONE (OXANDRIN®)

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

**HIV Wasting: (Approve as per prescription up to one year)**

☐ Diagnosis of HIV wasting (cachexia)

☐ Note: Patient does not have to fail Megestrol (PDL) for consideration. The above diagnosis is sufficient for approval.

**Short Stature:** (PHARMACIST REVIEW ONLY: CPhTs – Document all info available prior to escalation) *(Approve for six months)*

☐ Initiation of therapy:

    ☐ Diagnosis of short stature verified in progress notes or actual growth charts and bone age studies submitted:

        ☐ Short stature = more than two standard deviations below the mean for age and gender based on a growth chart (as per American Association of Clinical Endocrinologists).

        ☐ The bone age study can help evaluate how fast or slowly a child's skeleton is maturing, which can help doctors diagnose conditions that delay or accelerate physical growth and development.

        ☐ Linear growth can no longer occur in patients with epiphyseal closure; therefore this medication should only be used in a Patient with open epiphyses in the treatment of short stature.

        ☐ Bone maturation can be observed or indicated in the x-ray of fingers, hands, or wrists (e.g., bone age study).

        ☐ The bones are compared to a standard atlas such as Greulich and Pyle.

    ☐ If the Patient is on stimulant therapy, the Provider must address the effects of stimulant therapy.

    ☐ Must be prescribed by an Endocrinologist.

☐ Continuation of Therapy:

    ☐ Official documentation must be submitted to show positive response to therapy.

    ☐ The Prescriber must submit documentation of a recent bone age scan (to demonstrate follow-up and evaluation of medication response)

    ☐ Patient care must be followed by an Endocrinologist.

 

Def_000360984

# PANRETIN® GEL (ALITRETINOIN)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: Panretin (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Panretin |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTs – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

### TOPICAL TREATMENT OF AIDS-RELATED KAPOSI SARCOMA (KS) LESIONS

- ☐ The total number of lesions must be less than 10
- ☐ Lesion size must be between 2 and 3 centimeters
- ☐ Cannot be on systemic KS treatment

Orange Text = Emphasis      Blue Text = Hyperlinks      Red Text = New Information      Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360985

# PARKINSON'S AGENTS

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document details.** Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of unacceptable side effects

2. The requested medication may be approved if **BOTH** of the following are true:

   ☐ Has there been a therapeutic failure to two (when more than one are listed) preferred medications within the same group?

   ☐ The requested medication's corresponding generic (if a generic is available) has been attempted and failed or is contraindicated.

## COMT INHIBITORS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Carbidopa/Levodopa/Entacapone (generic for Stalevo®) | Comtan® (*entacapone*) |
| | Stalevo® (*carbidopa/levodopa/entacapone*) |
| | Tasmar® (*tolcapone*) |

## DOPAMINE RECEPTOR AGONISTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Pramipexole (generic for Mirapex®) | Bromocriptine (generic for Parlodel®) (**SEE ADDITIONAL DIAGNOSIS INFOMATION TO AID IN THE FINAL DECISION BELOW**) |
| Ropinirole (generic for Requip®) | Mirapex® (*pramipexole*) |
| | Parlodel® (*bromocriptine*) |
| | Requip® (*ropinirole*) No approval of this brand product (must use generic) |
| | Requip XL® (*ropinirole XL*) |

### ADDITIONAL DIAGNOSIS INFORMATION TO AID IN THE FINAL DECISION FOR BROMOCRIPTINE

There have been numerous requests for **Bromocriptine** for the treatment of **pituitary adenoma/pituitary conditions**. Please *do not* suggest the PDL anti-parkinson's drugs as alternatives.

The preferred alternative is **Cabergoline** (generic Dostinex). If a Patient has tried for at least 60 days or has a contraindication or an allergy to Cabergoline, then bromocriptine may be approved for 1 year.

**CONTINUED ON NEXT PAGE**




*PARKINSON'S AGENTS (CONTINUED)*

DOPAMINE REPLACEMENT AGENTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Carbidopa/Levodopa (IR, ER) | Carbidopa/Levodopa ODT |
| | Parcopa (carbidopa/levodopa ODT) |
| | Sinemet® (carbidopa/levodopa) |

MAO-B INHIBITORS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Selegiline (generic for Eldepryl®) | Azilect® (*rasagiline*) |
| | Eldepryl® (*selegiline*) |
| | Zelapar® ODT (*selegiline*) |

MISCELLANEOUS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Amantadine (generic for Symmetrel®) | Apokyn® (apomorphine)- **SEE CRITERIA BELOW** |

## NEUPRO® (ROTIGOTINE TRANSDERMAL SYSTEM)

| | |
|---|---|
| **Length of Authorization:** Up to one year | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |

REVIEW CRITERIA

- ☐ Patient must be ≥18 years of age.
- ☐ Must have a confirmed diagnosis of Parkinson's disease or Restless Legs Syndrome.
- ☐ In the case of Parkinson's disease, the patient must have a minimum of a 60 day trial of at least three other dopamine agonists [ropinirole (Requip®), pramipexole (Mirapex®), selegiline (Eldepryl®, Zelapar®), carbidopa/levodopa (Sinemet®, Parcopa®)]
- ☐ In the case of Restless Legs Syndrome, the patient must have a minimum of a 60 day trial of at least three other agents [ropinirole, pramipexole, carbidopa/levodopa, gabapentin (Neurontin®)]

## APOKYN® (APOMORPHINE)

| | |
|---|---|
| **Length of Authorization:** Up to one year | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |

REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Must have diagnosis of Parkinson's disease.
- ☐ The individual dose must not exceed 0.6 ml (6 mg) and total daily dose not to exceed 2.0mL (20mg).

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

**Magellan Rx** MANAGEMENT.    **Magellan** COMPLETE CARE.

Def_000360987

# PERJETA® (PERTUZUMAB)

## DIRECTIVE

☐   The Provider is to be informed that the medication must be billed through physician service.

 

# POMALYST® (POMALIDOMIDE)

| | |
|---|---|
| **Length of Authorization:** | Up to 3 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Patient must have a diagnosis of multiple myeloma (ICD 9: 203.0; ICD 10: C90.0)
- ☐ Patient must have had at least 1 claim for Revlimid and 1 claim for Velcade within the last 12 months, where either Revlimid or Velcade was filled within the last 2 months of PA request for Pomalyst.
- ☐ Must be prescribed by a certified REMS provider.
  https://www.celgeneriskmanagement.com/REMSPortal/rems/portal/REMSPortal.portal

## DOSAGE AND ADMINISTRATION

- ☐ Maximum dosage of 4mg per day
- ☐ Dosage Form: 1mg, 2mg, 3mg, 4mg capsules

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360989

# PRALUENT® (ALIROCUMAB)

| Length of Authorization: | Initial: 3 months |
| | Continuation of therapy: 6 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL THERAPY

- Age ≥ 18 years
- Diagnosis of atherosclerotic cardiovascular disease (ASCVD) or heterozygous familial hypercholesterolemia (HeFH) as confirmed by genotyping or by clinical criteria ("definite FH" using either the Simon Broome or WHO/Dutch Lipid Network criteria)
- Prior treatment history with highest available dose or maximally-tolerated dose of high intensity statin (i.e. atorvastatin or rosuvastatin) **AND** Zetia for at least three continuous months with failure to reach target LDL-C (70 mg/dL for patients with clinical ASCVD and 100 mg/dL for patients with HeFH and no history of clinical ASCVD)
  - If the patient is not able to use a maximum dose of atorvastatin or rosuvastatin due to muscle symptoms, documentation of a causal relationship must be established between statin use and muscle symptoms. Documentation must demonstrate that the patient experienced pain, tenderness, stiffness, cramping, weakness, and/or fatigue and all of the following:
    - Muscle symptoms resolve after discontinuation of statin; **AND**
    - Muscle symptoms occurred when rechallenged at a lower dose of the same statin; **AND**
    - Muscle symptoms occurred after switching to an alternative statin; **AND**
    - Documentation ruling out non-statin causes of muscle symptoms (e.g., hypothyroidism, reduced renal function, reduced hepatic function, rheumatologic disorders, such as polymyalgia rheumatica, steroid myopathy, vitamin D deficiency, or primary muscle disease)

    **OR**
    - The patient has been diagnosed with statin-induced rhabdomyolysis
      - The diagnosis should be supported by acute neuromuscular illness or dark urine **AND** an acute elevation in creatine kinase (usually >5,000 IU/L or five times the upper limit of normal)
- If the patient failed to reach target LDL-C (<70 mg/dL for patients with clinical ASCVD and <100 mg/dL for patients with HeFH and no history of clinical ASCVD), adherence to maximally-tolerated statin and Zetia has been verified using pharmacy claims data and the patient is determined to be compliant for at least three consecutive months prior to the lipid panel demonstrating suboptimal reduction
- Maximally-tolerated statin will continue to be used in conjunction with alirocumab
- Patient has not had a prior trial and failure of an alternative PCSK9 inhibitor
- Request is being made for the lowest approved alirocumab dose (75 mg every 2 weeks) to adequately treat the patient. Requests for an escalated dose (150 mg every 2 weeks) must contain a lipid panel documenting suboptimal reduction in LDL-C after at least 4 weeks (2 doses) of alirocumab at the lower (75 mg every 2 weeks) dose.

## CONTINUATION OF THERAPY

- Lipid panel showing a further reduction in LDL-C compared to the labs prior to initiating alirocumab
- Continued adherence to maximally-tolerated statin dose established prior to the original alirocumab approval

## DOSING AND ADMINISTRATION

- Recommended dose is 75mg subcutaneously once every 2 weeks. The dosage may be increased to the maximum dosage of 150mg administered every 2 weeks if the LDL cholesterol response is inadequate.

 
Def_000360990

## PROLEUKIN® (ALDESLEUKIN FOR INJECTION)

| | |
|---|---|
| **Length of Authorization:** | Maximum length of therapy is Three Months |
| **Initiative:** | MAP: Proleukin (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Proleukin |

## REVIEW CRITERIA

- ☐ Patient must have a diagnosis of at least one of the following:
  - ☐ Renal Cell Carcinoma
  - ☐ Metastatic Melanoma
  - ☐ Non-Hodgkin's Lymphoma
  - ☐ Acute Myelogenous Leukemia
- ☐ Any request that falls outside of the above-mentioned indications should be forwarded to a pharmacist for review.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360991

## PROMACTA® (ELTROMBOPAG)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months for ITP<br>Up to 4 months for Aplastic Anemia |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA (Pharmacist Review Only: CPhTs – Document All Info Available Prior To Escalation)

#### CHRONIC IMMUNE (IDIOPATHIC) THROMBOCYTOPENIA (ITP)

- ☐ Diagnosis (confirmed by supporting documentation) of an adult or pediatric patients 1 year and older with chronic **immune (idiopathic) thrombocytopenia purpura** with insufficient response to corticosteroids, immunoglobulins or splenectomy.
  - ☐ Documentation should include lab results of platelet count approximating less than 50,000 per microliter and/or signs and symptoms of a low platelet count (Bruising, petechiae, bleeding from nostrils, gums, etc. ..).
- ☐ The beneficiary must have tried and failed intravenous immunoglobulin therapy or corticosteroid therapy, or have had a splenectomy.
  - ☐ (Refer to clinical notes for typical length of therapy).
- ☐ The prescribing practitioner must be a hematologist/oncologist.

#### THROMBOCYTOPENIA IN PATIENTS WITH CHRONIC HEPATITIS C

- ☐ The use of eltrombopag (Promacta) is indicated for the treatment of thrombocytopenia in patients with chronic hepatitis C to allow the initiation and maintenance of interferon- based therapy. If the patient is not receiving interferon based therapy for the treatment of Hepatitis C, eltrombopag (Promacta) should NOT be approved.

#### SEVERE APLASTIC ANEMIA

- ☐ Diagnosis (confirmed by supporting documentation) of severe aplastic anemia with insufficient response to immunosuppressive therapy
  - ☐ Documentation should include lab results of:
    - ☐ Platelet count approximating 30,000 per microliter or lower or patient is platelet transfusion dependent
    - ☐ Hemoglobin approximating 8.4 g/dL or lower or patient is dependent on transfusions of red blood cells (RBCs)
    - ☐ Absolute neutrophil count (ANC) approximating 0.5 x 10$^9$ /L
- ☐ The beneficiary must have tried and failed at least one prior immunosuppressive therapy.
- ☐ The prescribing practitioner must be a hematologist/oncologist.

CONTINUED ON NEXT PAGE

 

Def_000360992

*PROMACTA® (ELTROMBOPAG)*

## CONTINUATION OF THERAPY REVIEW CRITERIA

### CHRONIC IMMUNE THROMBOCYTOPENIA

- ☐ Platelet count greater than or equal to 50 x $10^9$/L for six out of the last eight weeks of the 26-week treatment period in the absence of rescue medication at any time

### SEVERE APLASTIC ANEMIA

- ☐ Patient must meet one or more of the following criteria:
  - ☐ Platelet count increases to 20 x $10^9$/L above baseline, or stable platelet counts with transfusion independence for a minimum of 8 weeks
  - ☐ Hemoglobin increase by greater than 1.5 g/dL or a reduction of greater than or equal to 4 units of RBC transfusions for 8 consecutive weeks
  - ☐ ANC increase of 100% or an ANC increase greater than 0.5 x $10^9$/L
- ☐ If patient has not met at least one of the above criteria after 16 weeks of treatment, continuation of therapy should NOT be approved.

## DOSING AND ADMINISTRATION:

- ☐ **Chronic ITP:** Initiate at 25 mg once daily for pediatric patients aged 1 to 5 years. Initiate at 50mg once daily for most adults and pediatric patients 6 and older. Reduce the initial dose in patients with hepatic impairment and/or patients of East Asian ancestry. Adjust to maintain a platelet count ≥50 x $10^9$/L. Do not exceed 75 mg per day.
- ☐ **Chronic Hepatitis C-associated thrombocytopenia:** Initiate at 25 mg once daily for all patients. Adjust to achieve a target platelet count required to initiate antiviral therapy. Do not exceed a daily dose of 100 mg.
- ☐ **Severe Aplastic Anemia:** Initiate at 50 mg once daily. Reduce the initial dose to 25 mg in patients with mild, moderate or severe hepatic impairment or of East Asian ancestry. Adjust to maintain a platelet count ≥50 x $10^9$/L. Do not exceed a dose of 150 mg daily
- ☐ **Dosage Form:** 12.5 mg, 25 mg, 50 mg, 75 mg, and 100 mg tablets; 25mg oral suspension

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360993

# PROVIGIL® (MODAFINIL)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Provigil |

## REVIEW CRITERIA

**Prior authorizations requests should ONLY be entered for generic Modafinil. Brand Medically Necessary requests should be forwarded to a clinical pharmacist for clinical account manager review. The feeling is that the brand should rarely be approved.**

**FOR INITIATION OF THERAPY: (All testing should have been done within the past 90 days for initiation of therapy.)**

- ☐ Narcolepsy – Diagnosis supported by clinical testing and a Physician's interpretation of these tests confirming the diagnosis.

- ☐ Obstructive Sleep Apnea/Hypopnea Syndrome – This syndrome being confirmed by clinical testing, a Physician's interpretation of the tests supporting the diagnosis, and the confirmation of the Patient's concurrent use of CPAP.

- ☐ Shift Work Sleep Disorder – This disorder being confirmed by a Physician's interpretation of clinical testing (ex. difficulty sleeping; excessive sleepiness; difficulty concentrating; headaches; lack of energy) and documentation by the Patient's supervisor of at least 10 night shifts worked out of the past 30 days.

**FOR CONTINUATION OF THERAPY: (If previously approved by Medicaid)**

- ☐ Confirmed (within the past 6 months) compliance with treatment plan, including non-pharmacologic therapies (where applicable), such as concurrent use of CPAP and/or lifestyle modifications.

- ☐ If not previously approved by Medicaid the request must be forwarded to a pharmacist for review.

## ADDITIONAL INFORMATION

- ☐ The minimum age limit for Provigil is 18 years old.

- ☐ All Nuvigil Prior Authorization requests should be addressed as a change in therapy (CIT) to generic Modafinil if possible. **Brand Medically Necessary requests should be forwarded to a clinical pharmacist for clinical account manager review.  The feeling is that the brand should rarely be approved.**

 

# PULMONARY HYPERTENSION AGENTS

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | MAP: Pulmonary Hypertension (75 / 2462 – GSN-9; 76 / 2641 – GSN) |

1. Is there any reason the Patient cannot be changed to a preferred medication? Acceptable reasons include
   - ☐ Allergy to at least two unrelated preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of unacceptable/toxic side effects to preferred medications

2. Has there been a failure to respond to a therapeutic trial of at least **ONE** preferred medication of the same dosage form? Document details. Please note that some dosage forms may not have preferred options.

## REVIEW CRITERIA

**For treatment of pulmonary hypertension:**

- ☐ Diagnosis must be verified in patient diagnosis code(s) or supporting documentation.
- ☐ Verify that medication is prescribed by a related specialist.
- ☐ Requests for Viagra® (Sildenafil) must be redirected to Revatio® (Sildenafil).
- ☐ Requests for Cialis® (Tadalafil) must be redirected to Adcirca® (Tadalafil).
- ☐ Trial of Ventavis® is required prior to consideration of Tyvaso®.
- ☐ Trial of preferred Epoprostenol is required prior to consideration of the non-preferred agents.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| **Oral** | |
| | Adcirca® (Tadalafil) 20mg Tab |
| | Adempas® (Riociguat) |
| | Letairis® (Ambrisentan) |
| | Opsumit® (Macitentan) |
| | Orenitram ER® Tablet (Treprostinil) |
| | Revatio® (Sildenafil) Vial, Oral Susp., 20mg Tab |
| | Tracleer® (Bosentan) |
| | Uptravi® (Selexipag) |
| **Inhaled** | |
| | Tyvaso® (Treprostinil) |
| | Ventavis® (Iloprost) Soln |
| **Injectable** | |
| Epoprostenol (generic for Flolan® & Veletri®) Vial | Flolan® (Epoprostenol) |
| | Remodulin® (Treprostinil) |
| | Veletri® (Epoprostenol) |

## ADDITIONAL INFORMATION

*The Florida MCOs do not cover treatment for Erectile Dysfunction (ED).* Sildenafil (generic name for Revatio®) or Tadalafil (generic name for Adcirca®) are covered for Pulmonary Hypertension only; prior authorization is required.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000360995

# PULMOZYME® FOR CYSTIC FIBROSIS AUTOPA

GSNs listed in the Pulmozyme List are AutoPA coded for lookback 730 days for any listed qualifying ICD code.

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | MAP: Non-Preferred Drug Override (75 / 2462 – GSN PatOverride; 76 / 2641 – GSN PatConstraint) |

## REVIEW CRITERIA

**Must have one of the following Cystic Fibrosis diagnoses:**

- ☐ **ICD-9 Codes**
  - ☐ 277.00   Cystic fibrosis without mention of meconium ileus
  - ☐ 277.01   Cystic fibrosis with meconium ileus
  - ☐ 277.02   Cystic fibrosis with pulmonary manifestation
  - ☐ 277.03   Cystic fibrosis with gastrointestinal manifestation
  - ☐ 277.09   Cystic fibrosis with other manifestation
- ☐ **ICD-10 Code**
  - ☐ E84       Cystic fibrosis

| Edit | Drugs | | Steps |
|---|---|---|---|
| Pulmozyme Automated PA approval satisfies L=Auto PA drug edit<br><br>Automated PA approval will NOT override R = Non-PDL edit. | **Pulmozyme List** | | **Step 1:** If the incoming claim is from the <Hypertonic solution list>, look back in the medical claims history 730 days for ICD9 277.00 (Cystic fibrosis without meconium ileus), 277.01 (Cystic fibrosis with meconium ileus), 277.02 (Cystic fibrosis with pulmonary manifestations), 277.03 (Cystic fibrosis with gastrointestinal manifestations), 277.09 (Cystic fibrosis with other manifestations), OR ICD 10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code." |
| | **Drug Name** | **GSN** | |
| | Pulmozyme 1mg/ml | HICL = 008832 | |
| | | | **Approvable ICD 9-CM Codes** |
| | | | 277.00 · **Cystic fibrosis** without mention of meconium ileus |
| | | | 277.01 · **Cystic fibrosis** with meconium ileus |
| | | | 277.02 · Cystic fibrosis with pulmonary manifestation |
| | | | 277.03 · Cystic fibrosis with gastrointestinal manifestation |
| | | | 277.09 · Cystic fibrosis with other manifestation |
| | | | **Approvable ICD 10-CM Disease Group** |
| | | | E84 · Cystic fibrosis |

 
Def_000360996

# PYLERA® CAPSULES (BISMUTH SUBCITRATE POTASSIUM, METRONIDAZOLE, TETRACYCLINE HYDROCHLORIDE)

**Length of Authorization:** Length of prescription, up to 10 days.

## REVIEW CRITERIA

☐   Request must be redirected to individual preferred agents (i.e., omeprazole/Prevacid, amoxicillin, and clarithromycin).

Page 352  |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



Def_000360997

# RASUVO® & OTREXUP®(METHOTREXATE AUTO INJECTOR)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

**Rheumatoid Arthritis (severe):**
- ☐ Patient is 18 years or older with active rheumatoid arthritis; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to non-steroidal anti-inflammatory drugs NSAIDs; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate tablets; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate intramuscularly

**Psoriasis (Severe) Recalcitrant, disabling**
- ☐ Patient is 18 years or older with a diagnosis of severe, recalcitrant disabling psoriasis
- ☐ Patient did not respond adequately (or is not a candidate) to a 3 month minimum trial of phototherapy (e.g., Psoralens with UVA light (PUVA) OR UVB with coal tar or dithranol); **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate tablets; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate intramuscularly

**Juvenile Idiopathic Arthritis:**
- ☐ Patient is 2 years old or older with the diagnosis of Juvenile Idiopathic Arthritis; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to NSAIDs; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate tablets; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to methotrexate intramuscularly

## DOSING AND STRENGTHS

**Rheumatoid Arthritis**
- ☐ 7.5mg subcutaneously once weekly

**Psoriasis (Severe), Recalcitrant, disabling**
- ☐ 10 to 25 mg subcutaneously once weekly

**Juvenile Idiopathic Arthritis:**
- ☐ 10 mg/m$^2$ subcutaneously once weekly

**Rasuvo: Single-dose manually-triggered auto-injector delivering methotrexate in the following dosage strengths:**
- ☐ 7.5 mg, 10 mg, 12.5 mg, 15mg, 17.5 mg, 20 mg, 22.5 mg, 25 mg, 27.5 mg, and 30 mg

**Otrexup: Single-dose auto-injector delivering 0.4mL of methotrexate in the following dosage strengths:**
- ☐ 7.5 mg, 10 mg, 12.5 mg, 15mg, 17.5 mg, 20 mg, 22.5 mg, and 25 mg

---

 

Def_000360998

## RAVICTI® (GLYCEROL PHENYLBUTYRATE) ORAL LIQUID

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 2 years old.
- ☐ Patient must have a diagnosis of urea cycle disorder.
- ☐ Patient must be on dietary protein restriction.
- ☐ Patient must have tried and failed Buphenyl (sodium phenylbutyrate) as evidenced by unmanaged chronic hyperammonemia over the past 365 days.
- ☐ Medication must be prescribed by a physician experienced in management of UCDs (e .g., geneticist)

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA



Def_000360999

## RECTIV® (NITROGLYCERIN OINTMENT 0.4%)

| Length of Authorization: | 1 tube (30gm); Date of Service |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Patient must have a documented history of an anal fissure [a small tear in the skin that lines the anus].
- ☐ Patient must have a documented history (within past 60 days) of trial of at least two of the more conservative treatments for the underlying cause of the anal fissure. Some conservative treatments may include:
  - ☐ High-fiber diet or fiber supplements
  - ☐ Adequate fluid intake
  - ☐ Sitz baths
  - ☐ Topical analgesia/ medicated creams (e.g., Anusol HC, zinc oxide)
  - ☐ Stool softeners (e.g., Metamucil)

[If the Patient is a candidate for surgery (sphincterotomy, anal advancement flap) and has met the above criteria, then the request may be approved.]



# REGRANEX® (BECAPLERMIN)

| | |
|---|---|
| **Length of Authorization:** | Up to 4 Months (Maximum of 15 grams per RX) |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ For Long-Term Care (LTC) patients ONLY
- ☐ Patient must have diabetes with lower extremity neuropathic ulcers.
- ☐ Verify history of diabetic medications (oral or insulin).
- ☐ **NOTE**: If the patient is NOT a LTC patient, redirect the provider to Santyl

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361001

## RELISTOR® (METHYLNALTREXONE BROMIDE)

| | |
|---|---|
| **Length of Authorization:** | Up to 4 Months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years old.
- ☐ Patient must have a documented current history of an advanced illness (e.g., cancer) that requires the chronic use of opioids (e.g., morphine, oxycodone).
- ☐ Patient with opioid induced constipation in patients with chronic non-cancer pain (e.g., rheumatoid arthritis, neurologic/neuropathic pain for patients who have been taking opioids for a minimum of 4 consecutive weeks).
- ☐ Patient must have documented history (within the past month) of trial and failure or intolerance of at least two classes of laxatives -stimulant laxatives and osmotic laxatives [e.g., Milk of Magnesia, magnesium citrate, Miralax (polyethylene glycol 3350)].

### DOSING

- ☐ The usual schedule is one dose every other day, as needed, but no more frequently than one dose in a 24-hour period for palliative care patients:
  - ☐ **Patient Weight    Dose**
    - ☐ <38 kg        0.15 mg/kg SC every other day as needed
    - ☐ 38-61 kg       8 mg SC every other day as needed
    - ☐ 62–114 kg     12 mg SC every other day as needed
    - ☐ >114 kg       0.15 mg/kg SC every other day as needed
- ☐ For chronic non-cancer pain patients: 12mg subcutaneously once daily
- ☐ Available in the following dosage forms:
  - ☐ Single-use vial containing 12 mg/0.6 mL solution for subcutaneous injection.
  - ☐ Single-use pre-filled syringe containing 8 mg/0.4 mL solution for subcutaneous injection.
  - ☐ Single-use pre-filled syringe containing 12 mg/0.6 mL solution for subcutaneous injection.



# REMICADE® (INFLIXIMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychloroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

### ANKYLOSING SPONDYLITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of ankylosing spondylitis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trail at maximum dose for at least 2–3 weeks before considering them as failures); **OR**
  - ☐ Analgesic agents (acetaminophen or codeine) if NSAIDs do not completely control the pain; **OR**
  - ☐ Sulfasalazine (if peripheral joint involvement is present);
  **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Humira®

### CROHN'S DISEASE

- ☐ Patient must be 6 years of age or older
- ☐ Patient has a documented diagnosis of moderate to severe Crohn's disease
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has inadequate responses, intolerance, or has contraindications to conventional therapy (clinical documentation must be submitted demonstrating response previous therapies):
  - ☐ Budesonide, mesalamine, or corticosteroids (i.e., prednisone, methylprednisolone) OR
  - ☐ Non-biologic DMARDs (e.g., azathioprine, methotrexate, mercaptopurine) AND
  - ☐ Patient has an inadequate response, intolerance, or has contraindications to Humira®

**CONTINUED ON NEXT PAGE**

---



Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361003

*REMICADE® (INFLIXIMAB) (CONTINUED)*

## PLAQUE PSORIASIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has documented diagnosis of moderate to severe plaque psoriasis for at least 6 months with at least one of the following:
  - ☐ Incapacitation due to plaque location (e.g., head and neck, palms, soles, or genitalia); **OR**
  - ☐ Involvement of at least 10 percent of body surface area (BSA); **OR**
  - ☐ Psoriasis Area and Severity Index (PASI) score of 12 or greater; **AND**
- ☐ Patient is free of any clinically important active infections; **AND**
- ☐ Patient has a negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of at least 1 systemic agent (e.g., immunosuppressives, retinoic acid derivatives, and/or methotrexate); **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3 month minimum trial of phototherapy (e.g., Psoralens with UVA light (PUVA) OR UVB with coal tar or dithranol; **AND**
- ☐ Patient has had a 3 month minimum trial and failure (inadequate response or intolerance), to Humira®

## PSORIATIC ARTHRITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as:
  - ☐ > 3 swollen joints; **AND**
  - ☐ > 3 tender joints;

  **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trail at maximum dose for at least 2–3 weeks before considering them as failures) **AND**
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine) **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Humira®

## ULCERATIVE COLITIS

- ☐ Patient must be 6 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of moderately to severely active ulcerative colitis (UC) ; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has demonstrated corticosteroid dependence; **OR**

  Patient has had an inadequate response (clinical documentation must be submitted demonstrating response to previous therapies) or failed to tolerate oral mesalamine, oral corticosteroids (i.e. prednisone, dexamethasone, methylprednisolone), cyclosporine, azathioprine or 6-mecaptopurine (6-MTP);

  **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Humira®

<div style="text-align:center">CONTINUED ON NEXT PAGE</div>

 

*REMICADE® (INFLIXIMAB) (CONTINUED)*

## DOSING

- ☐ **Ankylosing Spondylitis:** 5mg/kg at 0, 2, and 6 weeks, then every 6 weeks by intravenous infusion.
- ☐ **Crohn's Disease:** 5 mg/kg at 0, 2, and 6 weeks, then every 8 weeks by intravenous infusion. Some adult patients, who initially respond to treatment, may benefit from increasing the dose to 10 mg/kg if they later lose their response.
- ☐ **Plaque Psoriasis:** 5mg/kg at 0, 2, and 6 weeks, then every 8 weeks by intravenous infusion.
- ☐ **Psoriatic Arthritis:** 5mg/kg at 0, 2 and 6 weeks, then every 8 weeks by intravenous infusion
- ☐ **Rheumatoid Arthritis:** 3mg/kg at 0, 2, and 6 weeks, then every 8 weeks by intravenous infusion with methotrexate. May increase up to 10mg/kg or 3mg/kg every 4 weeks if incomplete response
- ☐ **Ulcerative Colitis:** 5 mg/kg at 0, 2, and 6 weeks, then every 8 weeks by intravenous infusion.

## CONTINUATION OF THERAPY

- ☐ Documentation showing current patients are stable (have low RA disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361005

# REPATHA® (EVOLOCUMAB)

| Length of Authorization: | ☐ Initial Review: 3 months |
| | ☐ Continuation of therapy: 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL THERAPY

- ☐ Age ≥ 18 years for diagnosis of atherosclerotic cardiovascular disease (ASCVD) or heterozygous familial hypercholesterolemia (HeFH) or ≥ if diagnosis of homozygous familial hypercholesterolemia (HoFH)
- ☐ Diagnosis of atherosclerotic cardiovascular disease or heterozygous familial hypercholesterolemia as confirmed by genotyping or by clinical criteria ("definite FH" using either the Simon Broome or WHO/Dutch Lipid Network criteria), **OR**
- ☐ Diagnosis of homozygous familial hypercholesterolemia by either:
    - ☐ Documented DNA test for functional mutation(s) in both LDL receptor alleles or alleles known to affect LDL receptor functionality OR
    - ☐ A history of an untreated LDL-C concentration > 500 mg/dL and triglycerides <300 mg/dL and both parents with documented untreated TC >250 mg/dL
- ☐ Prior treatment history with highest available dose or maximally-tolerated dose of high intensity statin (i.e., atorvastatin or rosuvastatin) **AND** Zetia for at least three continuous months with failure to reach target LDL-C (70 mg/dL for patients with clinical ASCVD and 100 mg/dL for patients with HeFH or HoFH and no history of clinical ASCVD)
    - ☐ If the patient is not able to use a maximum dose of atorvastatin or rosuvastatin due to muscle symptoms, documentation of a causal relationship must be established between statin use and muscle symptoms. Documentation must demonstrate that the patient experienced pain, tenderness, stiffness, cramping, weakness, and/or fatigue and all of the following:
        - ☐ Muscle symptoms resolve after discontinuation of statin; **AND**
        - ☐ Muscle symptoms occurred when rechallenged at a lower dose of the same statin; **AND**
        - ☐ Muscle symptoms occurred after switching to an alternative statin; **AND**
        - ☐ Documentation ruling out non-statin causes of muscle symptoms (e.g., hypothyroidism, reduced renal function, reduced hepatic function, rheumatologic disorders, such as polymyalgia rheumatica, steroid myopathy, vitamin D deficiency, or primary muscle disease)
    - **OR**
        - ☐ The patient has been diagnosed with statin-induced rhabdomyolysis
            - ☐ The diagnosis should be supported by acute neuromuscular illness or dark urine **AND** an acute elevation in creatine kinase (usually >5,000 IU/L or five times the upper limit of normal)
- ☐ If the patient failed to reach target LDL-C (<70 mg/dL for patients with clinical ASCVD and <100 mg/dL for patients with HeFH or HoFH and no history of clinical ASCVD), adherence to maximally-tolerated statin and Zetia has been verified using pharmacy claims data and the patient is determined to be compliant for at least three consecutive months prior to the lipid panel demonstrating suboptimal reduction
- ☐ Maximally-tolerated statin will continue to be used in conjunction with evolocumab
- ☐ Patient has not had a prior trial and failure of an alternative PCSK9 inhibitor

## CONTINUATION OF THERAPY

- ☐ Lipid panel showing a further reduction in LDL-C compared to the labs prior to initiating evolocumab
- ☐ Continued adherence to maximally-tolerated statin dose established prior to the original evolocumab approval

## DOSING AND ADMINISTRATION

- ☐ Primary hyperlipidemia with established clinical ASCVD or HeFH: 140mg subcutaneously every 2 weeks or 420mg subcutaneously once monthly in the abdomen, thigh or upper arm
- ☐ HoFH: 420mg subcutaneously once monthly (3 evolocumab injections consecutively within 30 minutes)

---




# REVLIMID® (TOLVAPTAN)

| | |
|---|---|
| **Length of Authorization:** | Up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

The provider must submit either a copy of the REVLIMID REMS® Prescriber Registration Form, or a copy of the Patient-Physician Agreement Form, or a copy of the Prescription Form regardless of the diagnosis to ensure compliance with all monitoring parameters including mandatory pregnancy tests in appropriate patients.

### MULTIPLE MYELOMA

- ☐ Patient must be ≥ 18 years of age
- ☐ Patient has a documented diagnosis of multiple myeloma
- ☐ Concurrent treatment with dexamethasone or history of steroid intolerance must be documented
- ☐ Prescriber must be a hematologist/oncologist.

### MYELODYSPLASTIC SYNDROME (MDS)

- ☐ Patient must be ≥ 18 years of age.
- ☐ Patient has a diagnosis of myelodysplastic syndrome
- ☐ Transfusion-dependent anemia due to low or intermediate-1-risk myelodysplastic syndromes (MDS) associated with a deletion 5q abnormality.
- ☐ Prescriber must be a hematologist/oncologist.

### MANTLE CELL LYMPHOMA

- ☐ Patient has a confirmed diagnosis of mantle cell lymphoma (MCL)
- ☐ Patient has experienced relapse or disease progression after two prior therapies
- ☐ One of the prior therapies included bortezomib (Velcade)
- ☐ Prescriber must be a hematologist/oncologist.

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361007

## REXULTI® (BREXPIPRAZOLE)

| | |
|---|---|
| **Length of Authorization:** | Initial: up to 3 months |
| | Continuation of Therapy: up to 6 months |
| **Initiative:** | MAP: AP: Rexulti (75 / 31003 – GSN; 75 / 31006 – GSN; 75 / 31008 – GSN) |

- ☐ **MCC-FL ONLY – Requests from Dr. Melnick:** Prior to these criteria from AHCA (December 2015), MCC-FL requests from Dr. Melnick were approved without criteria. Dr. Melnick handles forensic cases and MCC-FL wished to defer to his judgment. For Dr. Melnick's requests with the addition of these criteria from AHCA, we are to apply the criteria to new starts; renewals can be approved continuing to bypass the criteria. It is expected however, that his requests will meet the criteria regardless.
- ☐ **ALL OTHER PRESCRIBERS' REQUESTS:** These new criteria will apply in full.

### CLINICAL NOTES

- ☐ Brexpiprazole (Rexulti®) is an atypical antipsychotic indicated for the treatment of schizophrenia and for use as an adjunctive therapy to antidepressants for the treatment of major depressive disorder (MDD).

### INITIAL REVIEW CRITERIA

AutoPA Coding went into production June 8, 2016. Coding will look for diagnosis and qualifying med trials.
- ☐ Patient must be ≥18 years old.
- ☐ Patient must have a diagnosis of
  - ☐ Schizophrenia (AutoPA failure will message: "M/I Diagnosis Code"):
    - ☐ ICD9 295.00-295.95 (Schizophrenia), **OR**
    - ☐ ICD 10 Disease Group F20 (Schizophrenia).
  - **OR**
  - ☐ Major Depressive Disorder (AutoPA failure will message: "M/I Diagnosis Code"):
    - ☐ ICD9 296.20-296.26, 296.30-296.36 (major depressive disorder), **OR**
    - ☐ ICD 10 Disease Group: F32 (major depressive disorder – single episode), **OR**
    - ☐ ICD 10 Disease Group: F33 (major depressive disorder – recurrent episodes).
- ☐ For the treatment of schizophrenia, patient must have a history of trial and failure of at least (AutoPA failure will message : "Missing Prerequisite Drug Therapy"):
  - ☐ Two preferred atypical antipsychotics with a minimum 24-day treatment period with each agent.
- ☐ For the treatment of major depressive disorder, patient must have a history of trial and failure with a minimum of (AutoPA failure will message : "Missing Prerequisite Drug Therapy"):
  - ☐ Two antidepressant drugs within the past 365 days, **AND**
  - ☐ One antidepressant drug within the past 30 days and documentation that brexpiprazole will be used concurrently with an antidepressant.
- ☐ Failure can be defined as inefficacy or intolerability, not non-compliance.

### CONTINUATION OF THERAPY

- ☐ Schizophrenia:
  - ☐ As maintenance therapy in patients with satisfactory response to brexpiprazole who had a previous trial and failure of two other atypical antipsychotics as described above.
- ☐ Adjunctive treatment of major depressive disorder
  - ☐ As adjunctive therapy in patients with satisfactory response to brexpiprazole used concurrently with an antidepressant.

---

 

Def_000361008

# SAMSCA® (TOLVAPTAN)

| | |
|---|---|
| **Length of Authorization:** | Date of service or per prescription (up to 30 days) |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Must have a diagnosis hyponatremia:
  - ☐ Serum sodium level may be below 125 mEq/L; **OR**
  - ☐ Serum sodium level may be ≥ 125 mEq/L but patient is symptomatic and has resisted correction with fluid restriction

## DOSING AND ADMINISTRATION:

- ☐ Patients should be in a hospital for initiation and re-initiation of therapy to evaluate the therapeutic response and because too rapid correction of hyponatremia can cause osmotic demyelination resulting in dysarthria, mutism, dysphagia, lethargy, affective changes, spastic quadriparesis, seizures, coma, and death.
- ☐ The usual starting dose for Samsca is 15 mg administered once daily without regard to meals. Increase the dose to 30 mg once daily, after at least 24 hours, to a maximum of 60 mg once daily, as needed to achieve the desired level of serum sodium.
- ☐ Dosage form: 15mg and 30mg tablets



## SCABICIDALS AND PEDICULICIDES

| | |
|---|---|
| **Length of Authorization:** | Date of Service |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to a preferred medication? **Document details**. Official documentation is needed to verify these details (ex., Md notes). It is not acceptable if the provider just writes these notes on the PA form. Acceptable reasons include

   ☐ Allergy to preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with preferred medications

   ☐ History of unacceptable side effects

2. Has there been a failure to respond to a therapeutic trial of at least *one week* of **two** preferred medications within the **same** medication class? **Document details**.

### PEDICULICIDES (PRODUCTS TO TREAD HEAD LICE)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Natroba (*spinosad*) suspension | Lindane (*lotion and shampoo*) |
| Permethrin 1% (OTC permethrin containing products with prescription) | Malathion (generic Ovide®) |
| | Ovide® (*malathion*) |
| | Ulesfia® (*benzyl alcohol*) Lotion |

### SCABICIDALS (PRODUCTS TO TREAT SCABIES)

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Elimite | Eurax (*lotion and cream*) |
| Permethrin 5% cream | Lindane (*lotion and shampoo*) |

### NOTE

Ovide® 0.5% Lotion (malathion) – The safety and efficacy of malathion in children younger than 6 years of age have not been established via well controlled trials.

 

# SEDATIVE/HYPNOTIC: NON-BARBITURATE – AGE LIMITS

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | MAP: Age Limit Over Maximum (2194 / 60 – GSN; 2641 / 76 – GSN; 2624 / 60 – GSN) |
| | MAP: Age Limit Under Minimum (2193 / 60 – GSN; 2641 / 76 – GSN; 2623 / 60 – GSN) |

## SEDATIVE HYPNOTICS: AGE LIMIT DIRECTIVE (EFFECTIVE 03/21/2011)

☐ The minimum age limit on the following sedative hypnotics has been changed due to the lack of safety and efficacy in adolescents and children.

## LIST OF SEDATIVE / HYPNOTICS MINIMUM AGE 18 YEARS

☐ Belsomra
☐ Lunesta
☐ Rozerem
☐ Sonata
☐ Temazepam
☐ Zolpidem

## LIST OF SEDATIVE / HYPNOTICS MINIMUM AGE 15 YEARS

☐ Flurazepam

## LIST OF SEDATIVE / HYPNOTICS MINIMUM AGE 9 YEARS

☐ Clorazepate

## LIST OF SEDATIVE / HYPNOTICS MINIMUM AGE 6 YEARS

☐ Oxazepam
☐ Chlordiazepoxide

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000361011

## SEDATIVE/HYPNOTIC: NON-BARBITURATE

| | |
|---|---|
| **Length of Authorization:** Up to 90 days | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |

### QUANTITY LIMITS

Sedative Hypnotics: Reimbursement of oral dose forms of any sedative hypnotic will be limited to **no more than 30 units per 27 days**. The 27 days corresponds to a 10% tolerance for refills (IE 7001); basically 30/30.

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| **Review Sedative Hypnotic Age Limit Criteria** | |
| Lorazepam (generic for Ativan®) [150/30] | Ambien® (*zolpidem*) [*5mg, 10mg] |
| Temazepam (generic for Restoril®) [15mg and 30mg only] | Ambien® CR (*zolpidem*) |
| Zolpidem (generic for Ambien®) [*5mg, 10mg] | Ativan® (*lorazepam*) [150/30] |
| | Belsomra® (suvorexant) |
| | Chloral Hydrate rectal suppository |
| | Doral® (*quazepam*) |
| | Estazolam (generic for Prosom®) |
| | Flurazepam |
| | Halcion® (*triazolam*) |
| | Lunesta® (*eszopiclone*) [*1mg, 2mg, 3mg] |
| | Midazolam (generic for Versed®) |
| | Restoril® (*temazepam*) – ALL strengths |
| | Rozerem® (*ramelteon*) |
| | Sonata® (*zaleplon*) |
| | Temazepam (generic for Restoril®) [7.5mg & 22.5mg only] |
| | Triazolam (generic for Halcion®) |
| | Zaleplon (generic for Sonata®) |

**CONTINUED ON NEXT PAGE**

 

*SEDATIVE/HYPNOTIC: NON-BARBITURATE (CONTINUED)*

## REVIEW CRITERIA

### INITIATION OF THERAPY

- ☐ **If request is for override of current, quantity limit (30 every 30 days) deny request and provide notice of quantity limit.** [*Exception:* Ativan (lorazepam) quantity limit is 150 every 30 days with maximum of 5 allowed a day]
- ☐ Must be age 18 years or older.
- ☐ Must submit medical records verifying diagnosis of insomnia (difficulty initiating sleep, maintaining sleep, or nonrestorative sleep) for at least one month with significant impairment of daytime functioning
- ☐ Must have documented one month treatment failure (claims history or progress notes) of at least two of the following preferred agents (**zolpidem must be one of those trials**) within the past 90 days:
    - ☐ Lorazepam (generic for Ativan)
    - ☐ Temazepam (except for 7.5mg and 22.5mg)
    - ☐ Zolpidem (generic for Ambien, Edluar, Intermezzo, Zolpimist)
- ☐ Must provide medical documentation verifying cognitive behavior therapy (CBT) within the past 365 days which **must** include education on sleep hygiene (habit) improvements. Other CBT measures may include stimulus control therapy, sleep restriction therapy, and relaxation therapy.
    - ☐ Sleep Hygiene Improvements
        1. Going to bed and rising at the same time every day.
        2. Avoiding stimulants (caffeine, nicotine, methylphenidate, dextroamphetamine, phenylephrine, and pseudoephedrine, etc.)
        3. Avoiding daytime naps
        4. Avoiding alcohol
        5. Setting a comfortable environment (not too hot, cold, or noisy)
        6. No exercise at night
- ☐ If request is for Ambien CR:
    - ☐ Above criteria must be met
    - ☐ Request must be for sleep maintenance
    - ☐ Medication must be prescribed as adjunctive therapy to cognitive behavior therapy

### CONTINUATION OF THERAPY

- ☐ If request is for override of current quantity limit (30 every 30 days) deny request and provide notice of quantity limit. [*Exception*: Ativan (lorazepam) quantity limit is 150 every 30 days with maximum of 5 allowed a day]
- ☐ Before continuation of Rozerem and Lunesta is approved the patient must be tapered with a three-month trial of cognitive behavior therapy only. *(Requests for continuation of Rozerem and Lunesta to allow for tapering may be approved for no more than one month.* **-OR-**
- ☐ Two month trial of preferred agents **-OR-**
- ☐ Medical documentation from sleep specialist with recommendation to resume therapy must be submitted.
- ☐ The other non-preferred agents (excluding Rozerem and Lunesta) may be approved only two times within one year (365 days) collectively. *(For example, a patient may not have two authorizations for Doral and two authorizations for Estazolam with the same 365-day period.)*

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361013

*SEDATIVE/HYPNOTIC: NON-BARBITURATE (CONTINUED)*

## DOSING:

**Ambien (zolpidem)** – adults: 5 or 10 mg PO HS (men), 5 mg (women); elderly: 5 mg PO HS
**Ambien CR (zolpidem)** – adults: 6.25 or 12.5 mg PO HS (men), 6.25 mg (women); elderly: 6.25mg PO HS
**Edluar (zolpidem)** – adults: 5 or 10 mg SL HS (men), 5 mg (women)
**Intermezzo (zolpidem)** – adult: 1.75 mg SL (women), 3.5 mg (men) taken only once per night as needed if a middle-of-the-night awakening (only if the patient has at least 4 hours of bedtime remaining before the planned time of waking).
**Lunesta (eszopiclone)** – adults: 2 mg PO HS - may increase to 3 mg PO HS; elderly: 1 mg PO HS initially; not to exceed 2 mg PO HS
**Prosom (estazolam)** – adult: 1-2 mg PO HS; elderly: 0.5-1 mg PO HS
**Restoril (temazepam)** – adult: 15-30 mg PO HS; elderly 7.5-15 mg PO HS
**Rozerem (ramelteon)** – adult: 8 mg PO 30 min before bedtime on empty stomach
**Doral (quazepam)** – adult: initially, 15 mg or 7.5 mg PO HS; elderly: initially, 7.5 PO HS
**Dalmane (flurazepam)** – adults and adolescents 15 years of age and older: 30 mg PO HS; elderly: initially, 15 mg PO HS
**Sonata (zaleplon)** – adults: 10 mg PO HS; elderly: 5 mg PO HS (doses over 10 mg are not recommended in elderly)
**Zolpimist (zolpidem)** – adults: 1-2 (5-10 mg) sprays directly in mouth over tongue HS (men), 1(5mg) spray (women)

 

## SELZENTRY™ (MARAVIROC)

| | |
|---|---|
| **Length of Authorization:** | Up to One Year |
| **Initiative:** | MAP: Selzentry (75 / 2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Selzentry [REQUIRED] |

### REVIEW CRITERIA

Questions below correspond to the numbering on the **Selzentry®** fax form. Selzentry PA form must be completed in full.

**Question 1:**
- ☐ Dose requested
- ☐ 150mg twice daily; 300mg twice daily; OR 600mg twice daily.

**Question 2:**
- ☐ Has tropism testing been performed?
- ☐ If "No," return the fax for a copy of the Tropism assay report. Tropism testing must be completed. A copy of the assay MUST be provided.
- ☐ If "Yes," verify tropism assay report. The FDA approved Selzentry™ in combination with other antiretroviral agents for treatment experienced adult patients infected with only CCR5-tropic HIV-1 detectables who have evidence of viral replication and HIV-1 strains resistant to multiple antiretroviral agents, August 2007.

**Question 3:**
- ☐ Is the patient > or = to 16 years of age?
- ☐ Only acceptable response for approval is "Yes." If "No," forward to a pharmacist for MRIoA physician review.

**Question 4:**
- ☐ Patient is:
  - ☐ Treatment naive, OR
  - ☐ Treatment experienced

**Question 5:**
- ☐ Current (less than 6 months) lab results must be provided:
  - ☐ Treatment naïve: CD4 Count and Viral Load
  - ☐ Treatment-experienced: CD4 Count and Viral Load and Resistance Testing.

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361015

## SENSIPAR® (CINACALCET)

| Length of Authorization: | Up to one year; See Criteria Below |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

Age: ≥ 18 years of age (Safety and efficacy not established in adolescent, children, and infants)

**One of the Following Diagnoses Must Be Met:**

☐ Secondary Hyperparathyroidism (HPT) due to Chronic Kidney Disease (CKD) **and** patient must be on dialysis

☐ Parathyroid Carcinoma resulting in **hypercalcemia** (elevated blood or serum calcium levels)

☐ Severe hypercalcemia in patients with primary HPT who are unable to undergo parathyroidectomy.

 

# SEROSTIM® (SOMATROPIN)

| | |
|---|---|
| **Length of Authorization:** | Initial approval: 90 days |
| | Retreatment: 30 days |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Serostim® [REQUIRED] |

## CLINICAL CRITERIA

1. The physician must first complete, sign, and date the Serostim PA form.

2. For initial therapy, or request for additional therapy, the physician must answer all the questions addressed on the PA form, in addition to a six-month weight chronicle indicating the most recent weights.

3. Recipient must be 18 years of age or older.

4. Patient has diagnosis of HIV associated wasting or cachexia.

5. Patient is on anti-retroviral therapy (document medications being used).

6. Patient has experienced at least a 7.5% unintentional weight loss within the last 6 months, 10% involuntary weight loss in last 12 months, or has a Body Mass Index (BMI) < 20 for initial approval

7. Alternately, patient may have a Body Cell Mass (BCM) < 35% (male) or <23% (female) of total body weight and a Body Mass Index less than 27. Another qualifier would be a greater than or equal to 5% BCM loss over 6 months.

8. Treatment must also include nutritional assessment and counseling. Total parenteral nutrition is sometimes of benefit in patients with damaged gastrointestinal tracts. Appetite stimulants such as megestrol may promote weight gain; however, most gain with megestrol acetate is in fat rather than BCM.

9. Serostim is contraindicated in patients with active Neoplasia.

10. Length of therapy is 12 weeks; however, if a positive response to therapy (a 2% or greater increase in body weight and/or BCM) occurs but wasting is still evident, treatment may be continued and response reevaluated on a month-by-month basis. **THEREFORE, RETREATMENT WILL BE APPROVED FOR A MAXIMUM OF 30 DAYS AT A TIME.**

11. Physician must submit a new PA form for additional therapies.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361017

# SIMPONI® (GOLIMUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### RHEUMATOID ARTHRITIS

- ☐ Patient must be 18 years of age or older
- ☐ Patient has a documented diagnosis of moderate to severe rheumatoid arthritis
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) to one or more non-biologic- DMARDs (i.e., methotrexate, leflunomide, sulfasalazine, hydroxychoroquine) for at least 3 consecutive months; **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to: Xeljanz® and Humira®

### ANKYLOSING SPONDYLITIS

- ☐ Patient is > 18 years of age; **AND**
- ☐ Patient has a documented diagnosis of ankylosing spondylitis
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **OR**
  - ☐ Analgesic agents (acetaminophen or codeine) if NSAIDs do not completely control the pain; **OR**
  - ☐ Sulfasalazine (if peripheral joint involvement is present); **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

### PSORIATIC ARTHRITIS

- ☐ Patient is > 18 years of age; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided
- ☐ Patient has active psoriatic arthritis for at least 6 months defined as:
  - ☐ > 3 swollen joints; **AND**
  - ☐ > 3 tender joints; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response to previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs – NSAIDs (trial at maximum dose for at least 2-3 weeks before considering them as failures); **AND**
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine); **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

CONTINUED ON NEXT PAGE

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA    |    Page 373

Florida MCOs Clinical Criteria

Def_000361018

*SIMPONI® (GOLIMUMAB) (CONTINUED)*

## ULCERATIVE COLITIS

- ☐ Patient has a documented diagnosis of moderately to severely active ulcerative colitis (UC); **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has demonstrated corticosteroid dependence; **OR**
- ☐ Patient has had an inadequate response (clinical documentation must be submitted demonstrating response to previous therapies) or failed to tolerate oral mesalamine, oral corticosteroids (i.e., prednisone, dexamethasone, methylprednisolone), cyclosporine, azathioprine or 6-mecaptopurine (6-MTP); **AND**
- ☐ Patient has had an inadequate response, intolerance, or has contraindications to Humira®

## DOSING AND ADMINISTRATION

**Rheumatoid arthritis:**
- ☐ 50 mg administered by subcutaneous injection once a month; use with methotrexate

**Ankylosing Spondylitis/ Psoriatic arthritis:**
- ☐ 50 mg administered by subcutaneous injection once a month

**Ulcerative colitis:**
- ☐ 200mg administered by subcutaneous initially; followed by 100 mg at 2 weeks; then maintenance dosing of 100 mg every 4 weeks

**Dosage forms:**
- ☐ 50 mg/0.5 mL in a single dose prefilled SmartJect® autoinjector
- ☐ 50 mg/0.5 mL in a single dose prefilled syringe

**CONTINUATION OF THERAPY:**
- ☐ Documentation showing current patients are stable (have low disease activity or are in clinical remission) will be taken into consideration during the prior authorization review process regarding continuation of therapy with the same agent.

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361019

## SIRTURO® (BEDAQUILINE)

| | |
|---|---|
| Length of Authorization: | 24 weeks |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA *(ALL OF THE FOLLOWING MUST BE MET)*:

☐  Patient must be ≥18 years old

☐  Patient must have a diagnosis of multidrug-resistant tuberculosis (MDR-TB); resistant to at least isoniazid and rifampin

☐  Bedaquiline must be used in combination with > 3 drugs to which the organism is susceptible or > 4 drugs to which it is likely to be susceptible if test results are unavailable

 

# SKELETAL MUSCLE RELAXANTS (SMR)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year for PDL |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN) [see next page] |

## PDL EDIT

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? Acceptable reasons include:
   - ☐ Allergy to preferred medications
   - ☐ Contraindication to or drug-to-drug interaction with preferred medications
   - ☐ History of unacceptable/toxic side effects to medications not requiring prior approval
   - ☐ Physicians requesting brand product due to allergy or intolerance to generic must provide supporting medical documentation and "Multi-source Brand" Prior Authorization Form.
2. Has there been a failure to respond to a therapeutic trial of all preferred medications? Document details.
3. Baclofen and Zanaflex duration limitation is dependent upon the diagnosis; please review the logic on the Automated Prior Authorizations criteria on the next page.

## ACUTE CONDITIONS

Muscle spasm associated with acute painful musculoskeletal conditions (ex., Generalized back, neck, or shoulder pain and muscle spasms attributed to trauma)

| PDL PREFERRED – NO PA REQUIRED | PDL NON-PREFERRED – PA REQUIRED |
|---|---|
| Chlorzoxazone (generic for Parafon Forte®) Tab | Amrix® (extended release cyclobenzaprine) Cap |
| Cyclobenzaprine (generic for Flexeril®) Tab | Cyclobenzaprine (generic for Flexeril®) 7.5mg Tab |
| Methocarbamol (generic for Robaxin®) Tab | Dantrium® (dantrolene sodium) |
| | Dantrolene Sodium (generic for Dantrium®) |
| | Fexmid® (extended release cyclobenzaprine capsules) |
| | Lorzone® (chlorzoxazone) Tab |
| | Methocarbamol (generic for Robaxin®) Vial |
| | Orphenadrine/orphenadrine compd. (generic for Norflex®) |
| | Parafon Forte® (chlorzoxazone) Tab |
| | Robaxin® (methocarbamol) Tab |
| | Skelaxin® (metaxalone) |
| | Tizanidine (generic for Zanaflex®) Cap |
| | Zanaflex® (tizanidine) Tad, Cap |
| **SMR DURATION EDIT** *(see next page)* | |
| Baclofen (generic for Lioresal®) Tab | |
| Tizanidine (generic for Zanaflex®) Tab | |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361021

*SKELETAL MUSCLE RELAXANTS (CONTINUED)*

## DURATION EDIT SMR (SKELETAL MUSCLE RELAXANTS) AND ZANAFLEX® (TIZANIDINE) & BACLOFEN DURATION OF THERAPY BYPASS

| | |
|---|---|
| Length of Authorization: | Up to 1 year |
| Initiative: | MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN)<br><br>**(Please double check 7007 denials to see if the request should be evaluated based on other specific criteria.)** |

### SKELETAL MUSCLE RELAXANTS (SMR) LIST

Maximum of six fills per rolling 365 days across ALL listed SMRs when the Route of Admin = oral AND the days' supply ≥ 30. Claims for non-oral and/or for days' supply < 30 will NOT count towards the six fills.

| Generic Name | Brand Name | Drug Code |
|---|---|---|
| Baclofen* | N/A | HICL = 001949 |
| Chlorzoxazone | Lorzone | HICL = 001941 |
| Cyclobenzaprine | Flexeril/Amrix/Fexmid | HICL = 001950 |
| Orphenadrine | N/A | HICL = 001906 |
| Metaxalone | Skelaxin | HICL = 001945 |
| Methocarbamol | Robaxin | HICL = 001938 |
| Tizanidine* | Zanaflex | HICL = 011582 |

*Products in HICL 001949 (Baclofen) or HICL 011582 (Zanaflex) that have a diagnosis listed (see Auto PA coding chart on the next page for qualifying diagnoses) that is found in history within the past 730 days will bypass the Duration Edit.  Forward all requests, excluding Baclofen and Tizanidine HICLs, to a pharmacist for review and denial.

**ZANAFLEX® (TIZANIDINE) AND BACLOFEN DURATION OF THERAPY BYPASS**

☐   Requests for these two HICLs where a qualifying diagnosis is found in the Auto PA coding chart on the next page: This edit excludes members taking Baclofen or Tizanidine and that have a qualifying diagnosis (see Auto PA coding chart on the next page for qualifying diagnoses) which may warrant chronic utilization. Other meds in this group will  deny for this duration of therapy edit if the member has received paid claims for 6 or more fills of at least a 30 days' supply each and at a rate of at least every 40 days ACROSS ALL HICLs listed above. The intent is to identify therapy of 6 or more fills of a month's supply over at least 6 consecutive months. Forward all requests, excluding Baclofen and Tizanidine HICLs to a pharmacist for review and denial.

☐   Requests for these two HICLs where a qualifying diagnosis is not found in history but is provi ded by the requesting prescriber's office, may be approved for up to one year: CPhTs are to enter these approvals.

☐   Requests for these two HICLs where a qualifying diagnosis is not found in history or is not provided: Forward to a pharmacist for review and an administrative denial.

    ☐   **Denial PA Reason Code:** *RPh or MD: Admin Denial: Exceeds Quantity*

    ☐   **Clinical Rationale:** *Your plan covers up to 6 fills for a 30 days' supply or more per 365 days.*

| CHRONIC CONDITIONS<br>(see list on the next page for ICD-10 codes) | ACUTE CONDITIONS |
|---|---|
| Multiple Sclerosis | Muscle spasm associated with acute painful musculoskeletal conditions (ex. Generalized back, neck, or shoulder pain and muscle spasms attributed to trauma) |
| Spasticity | |
| Cerebral Palsy | |
| Muscle rigidity as a result of spinal cord/brain injury or disease | |

CONTINUED ON NEXT PAGE

 

Def_000361022

*SKELETAL MUSCLE RELAXANTS (CONTINUED)*

| Generic Name | Brand Name | Drug Code | Description | ICD -10 CM Code |
|---|---|---|---|---|
| colspan=5 | SMR List Approvable ICD 10 CM Codes For ONLY Tizanidine and Baclofen for the Duration of Therapy Edit.  No Other SMRs Qualify. |
| Baclofen | N/A | HICL = 001949 | Hereditary Ataxia: | ICD 10 Disease Group: G11, ICD 10: G32.81 |
| Tizanidine | Zanaflex | HICL = 011582 | Motor Neuron disease: Other spinal muscle atrophies and related syndromes | ICD 10:  G12.20, G12.21, G12.22,  G12.29, G12.8 |
|  |  |  | Hemiplegia and hemiparesis following unspecified cerebrovascular disease | ICD 10: I69.053, I69.051, I69.052 I69.053,I69.054, I69.059, I69.151, I69.152,I69.153, I69.154, I69.159, I69.251, I69.252, I69.253, I69.254, I69.259, I69.351, I69.352, I69.353, I69.354, I69.359, I69.851, I69.852, I69.853, I69.854, I69.859, I69.951, I69.952, I69.953, I69.954, I69.959 |
|  |  |  | Monoplegia of upper limb following unspecified cerebrovascular disease | ICD 10: I69.031, I69.032, I69.033, I69.034, I69.039, I69.131, I69.132, I69.133, I69.134, I69.139, I69.231, I69.232, I69.233, I69.234, I69.239, I69.331, I69.332, I69.333, I69.334, I69.339, I69.831, I69.832, I69.833, I69.834, I69.839, I69.931, I69.932, I69.933, I69.934, I69.939 |
|  |  |  | Monoplegia of lower limb following unspecified cerebrovascular disease | ICD 10: I69.041 I69.042,I69.043, I69.044, I69.049, I69.141,I69.142,  I69.143, I69.144, I69.149, I69.241, I69.242, I69.243, I69.244, I69.249,  I69.341, I69.342, I69.343,I69.344, I69.349,I69.841, I69.842, I69.843, I69.844, I69.849, I69.949, I69.941, I69.942, I69.943, I69.944, I69.949 |
|  |  |  | Other paralytic syndrome following unspecified cerebrovascular disease | ICD 10: I69.061, I69.062, I69.063, I69.064, I69.065, I69.069, I69.161, I69.162, I69.163, I69.164 ,I69.165 I69.169, I69.261, I69.262, I69.263, I69.264, I69.265, I69.269, I69.361, I69.362, I69.363, I69.364, I69.365,  I69.369, I69.861, I69.862, I69.863, I69.864,I64.865, I69.869, I69.961, I69.962, I69.963, I69.964, I69.965, I69.969 |
|  |  |  | Unspecified sequelae of unspecified cerebrovascular disease | ICD 10: I69.00, I69.10, I69.20, I69.30, I69.80, I69.90 |
|  |  |  | Multiple sclerosis | ICD 10: G35 |
|  |  |  | Other demyelinating diseases of central nervous system | ICD 10 Disease Groups: G36, G37 |
|  |  |  | Hemiplegia/Hemiparesis | ICD 10 Disease Group: G81 |
|  |  |  | Cerebral Palsy | ICD 10 Disease Group: G80 |
|  |  |  | Tetany | ICD 10: R29.0 |
|  |  |  | Spinal Cord Injury without evidence of spinal bone injury | ICD 10: S14.101A, S14.102A, S14.103A, S14.104A, S14.105A, S14.106A, S14.107A, S14.108A, S14.109A, S14.111A, S14.112A, S14.113A, S14.114A, S14.115A, S14.116A, S14.117A, S14.118A, S14.119A, S14.121A, S14.122A, S14.123A, S14.124A, S14.125A, S14.126A, S14.127A, S14.128A, S14.129A, S14.131A, S14.132A, S14.133A, S14.134A, S14.135A, S14.136A, S14.137A, S14.138A, S14.139A, S14.141A, S14.142A, S14.143A, S14.144A, S14.145A, S14.146A, S14.147A, S14.148A, S14.149A, S14.0XXA, S14.151A, S14.152A, S14.153A, S14.154A, S14.155A , S14.156A, S14.157A, S14.158A, S14.159A, S24.101A, S24.102A, S24.103A, S24.104A, S24.109A, S24.111A, S24.112A, S24.113A, S24.114A, S24. 119A, S24.131A, S24.132A, S24.133A, S24.134A, S24.139A, S24.141A, S24.142A, S24.143A, S24.144A, S24.149A, S24.151A, S24.152A, S24.153A, S24.154A, S24.159A, S24.0XXA, S34.01XA, S34.101A, S34.102A, S34.103A, S34.104A, S34.105A, S34.109A, S34.111A, S34.112A, S34.113A, S34.114A, S34.115A, S34.119A, S34.121A, S34.122A, S34.123A, S34.124A, S34.125A, S34.129A, S34.131A, S34.132A, S34.139A, S34.02XA, S34.3XXA |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361023

## SOMA® (CARISOPRODOL)/SOMA COMPOUND®

| | |
|---|---|
| Length of Authorization: | Enter approval as: date range = 365 days; quantity = 120 & days' supply = 30 (this establishes a max per day rate = 4 using the 76 / 2641) |
| Initiative: | MAP: Carisoprodol (75 / 2462 – GSN; 76 / 2641 – GSN) |
| Fax Form: | Soma |

### APPROVAL CRITERIA

**New Prescriptions**

- ☐ Recipients must have failed at least two other skeletal muscle relaxants in the past 365 days. Covered Skeletal Muscle relaxants include (but may not be limited to):
  - ☐ Baclofen 10mg and 20mg tablets
  - ☐ Chlorzoxazone 500 mg tablet
  - ☐ Cyclobenzaprine 5mg and 10mg tablets
  - ☐ Methocarbamol 500mg and 750mg tablets
  - ☐ Tizanidine 2mg and 4mg tablets
- ☐ Limit approval to one-month supply (120 tablets) during a 365-day period.

**Current prescriptions (Received medication within past 60 days)**

- ☐ Approve a one-month supply (120 tablets) to allow tapering.
- ☐ Optional tapering includes a four or nine day tapering protocol.

### DENIAL CRITERIA

**New Prescriptions**

- ☐ Deny if Recipient has a trial of one or no covered skeletal muscle relaxants.
- ☐ Deny if Recipient has received more than a 30-day supply (120 tablets) in the past 365 days.

**Current Prescriptions**

- ☐ Deny request for more than a 30-day supply (120 tablets)

 

## SOLIRIS® (ECULIZUMAB)

| | |
|---|---|
| **Length of Authorization:** | Up to 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

1. Supporting documentation indicating a diagnosis of paroxysmal nocturnal hemoglobinuria (PNH) or atypical hemolytic uremic syndrome (aHUS).

    ☐   Supporting documentation are diagnosis codes in claims medical history, progress notes, and/or discharge notes

2. The prescribing physician must be a hematologist.

3. Patient must have been vaccinated against meningococcal infection (*Neisseria meningitidis*). If Patient has not been previously vaccinated, then the patient must receive a meningococcal vaccination at least 2 weeks prior to first dose of Soliris®.

    ☐   Verify vaccination via CPT codes in medical claims history, physician progress notes, or vaccination records. Document verification source in clinical notes.

Orange Text = Emphasis        Blue Text = Hyperlinks        Red Text = New Information        Green Text = Auto PA

**Florida MCOs Clinical Criteria**



# SOVALDI® (SOFOSBUVIR)

| | |
|---|---|
| **Length of Authorization:** | 12 Weeks, 24 Weeks, or 48 Weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Hepatitis C Agents **[REQUIRED]** |

*FOR GENOTYPE 1 NEW THERAPY REQUESTS, RESUBMIT FOR PREFERRED VIEKIRA PAK [EXCEPT THOSE WITH DECOMPENSATED CIRRHOSIS (CHILD PUGH B/C], FOR GENOTYPE 3 REQUESTS, RESUBMIT FOR PREFERRED DAKLINZA, AND FOR GENOTYPE 4 REQUESTS, RESUBMIT FOR PREFERRED TECHNIVIE*

*MCC-FL ONLY: All Sovaldi® requests must be reviewed by the Plan for consideration of Zepatier® when Zepatier® would be a valid therapeutic option. MRx RPh staff will e-mail Moses Allen and Vanessa Zeilinger (MAllen22@magellanhealth.com; VZeilinger@magellanhealth.com) to notify them whenever we have a Sovaldi® request in our FirstTrax℠ MCC -FL queue. They will review the request and provide feedback on the action that we should take in the progression of the PA request.*

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

### REVIEW CRITERIA

1. Adult patient age ≥ 18 years old; **AND**
2. Prescribed by or in consultation with a hepatologist, gastroenterologist, infectious disease specialist, or transplant physician; **AND**
3. Patient is sofosbuvir treatment naïve (no claims history or reference in medical records to previous trial and failure) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**
4. One of the following:
   - ☐ Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests within the past 30 days, prior to initiation of therapy (results must be submitted with request);
       - ☐ If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).
   - **OR**
   - ☐ Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; **AND**
5. Baseline HCV RNA must be submitted with a collection date within the past three months. **Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load**.
6. Patient meets the diagnosis criteria outlined in Dosing and Administration below; **AND**
7. Patient agreement to complete regimen is documented in medical records submitted; **AND**
8. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; **AND**
9. Female patients must have a negative pregnancy test collected within 30 days prior to the initiation of therapy. **OR** Medical records must be submitted documenting pregnancy status.
10. For HIV-1 co-infected patients, patients must have the following:
    - ☐ Documented HIV-1 diagnosis, **AND**
    - ☐ CD4 count greater than 500 cells/mm3, if patient is not taking antiretroviral therapy; **OR**
    - ☐ CD4 count greater than 200 cells/mm3, if patient is virologically suppressed (e.g., HIV RNA < 200 copies/mL)
11. No early refills will be allowed due to lost or stolen medications or vacation override.
12. Lab results (HCV RNA) are recommended after 4 weeks of therapy and at 12 weeks following completion of therapy. The medication should not be discontinued or interrupted if HCV RNA levels are not available during treatment or are not performed.

<div align="center">

**CONTINUED ON NEXT PAGE**

</div>

 

Def_000361026

*SOVALDI® (SOFOSBUVIR) (CONTINUED)*

## HEPATITIS C AUTOPA CODING INFO

- ☐ The following medications are included in AutoPA coding list "Hepatitis Therapy List B."
  - ☐ Peginterferon alfa-2a (Pegasys®);  Peginterferon alfa-2b (Peg-Intron®/Redipen); Ribavirin (Copegus®, Moderiba®, RibaPak®, Ribasphere®, Ribatab®, Rebetol®
- ☐ When these medications are used in combination therapy with medications included in AutoPA coding list "Hepatitis Therapy List A" no prior auth is required for medications in "Hepatitis Therapy List B" as long as the "Hepatitis Therapy List A" medication is billed first.
  - ☐ Harvoni®, Olysio®, Sovaldi®, and Viekira Pak®
- ☐ If the medication in "Hepatitis Therapy List A" is not billed first, then the following error messages will display:
  - ☐ IE 31003 – Automated PA; NCPDP 75 – Prior authorization required
  - ☐ Transaction Message: "Missing Prerequisite Drug Therapy"
- ☐ The Hepatitis C AutoPA coding logic is explained in greater detail here.

## DOSING AND ADMINISTRATION

- ☐ Dose: 400 mg tablet once daily
- ☐ Specific scenarios follow on the next pages

<div style="border:1px solid; text-align:center; color:#3333cc;">CONTINUED ON NEXT PAGE</div>

---

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361027

*SOVALDI® (SOFOSBUVIR) (CONTINUED)*

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 or 4 |
| --- | --- |

| TRIPLE THERAPY: SOVALDI + peg-interferon alfa + ribavirin |
| --- |
|     **Length of Authorization:** ☐  12 Weeks |

Documentation of concurrent (or planning to start) therapy with ribavirin and peg-interferon when starting SOVALDI for a 12-week duration

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1 or 4 (Interferon *Ineligible*) |
| --- | --- |

| DUAL THERAPY: SOVALDI + ribavirin |
| --- |
|     **Length of Authorization:** ☐  24 Weeks |

☐   Documentation of concurrent (or planning to start) therapy with ribavirin when starting SOVALDI for a 24-week AND
☐   **Interferon Ineligible defined as one of the following:**
    ☐  Prior intolerance to interferon therapy (urticaria, angioedema, bronchoconstriction, anaphylaxis, or Stevens-Johnson syndrome)
    ☐  Autoimmune hepatitis and other autoimmune disorders (e.g., dermatomyositis, immune thrombocytopenic purpura, inflammatory bowel disease, interstitial lung disease, interstitial nephritis, polymyositis, psoriasis, rheumatoid arthritis, sarcoidosis, and systemic lupus erythematosus)
    ☐  Hypersensitivity to peginterferon alfa or any of its components
    ☐  Decompensated hepatic disease (defined as Child-Pugh score of >6 - Class B or C)- These cases require individual case reviews.
    ☐  Major uncontrolled depressive illness
    ☐  History of psychosis, schizophrenia, bipolar disorder, schizoaffective disorder or suicidal ideation
    ☐  A baseline neutrophil count below 1500/µL, a baseline platelet count below 90,000/µL or baseline hemoglobin below 10 g/dL
    ☐  A history of pre-existing cardiac disease
    ☐  Refractory diabetes mellitus
    ☐  Untreated thyroid disease

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 2 |
| --- | --- |

| DUAL THERAPY: SOVALDI + ribavirin |
| --- |
|     **Length of Authorization:** ☐  12 Weeks |

☐   Documentation of concurrent (or planning to start) therapy with ribavirin when starting SOVALDI for a 12-week duration; AND
Note: *Patients who are prior nonresponders and have cirrhosis (defined as METAVIR score of F4 or ISHAK score of 6) may benefit by extension of treatment to 16 weeks.*

| **CONTINUED ON NEXT PAGE** |
| --- |

 

Def_000361028

*SOVALDI® (SOFOSBUVIR) (CONTINUED)*

| DIAGNOSIS:<br>1.  HCV<br>2.  HCV/HIV-1 Co-Infection | Genotype 3 |
|---|---|
| DUAL THERAPY: SOVALDI + ribavirin | |
| Length of Authorization: ☐  24 Weeks | |
| ☐  Documentation of concurrent (or planning to start) therapy with ribavirin when starting SOVALDI for a 24-week duration | |

| DIAGNOSIS:<br>☐  HCV | Genotypes 1, 2, 3, or 4 – Diagnosis of Hepatocellular Carcinoma Awaiting Liver Transplantation |
|---|---|
| DUAL THERAPY: SOVALDI + ribavirin | |
| Length of Authorization: ☐  48 Weeks | |
| ☐  Documentation of concurrent (or planning to start) therapy with ribavirin when starting SOVALDI for a 48-week duration or until the time of liver transplantation, whichever occurs first; **AND**<br>☐  **One of the following:**<br>   ☐  Prescribed by a hepatologist, gastroenterologist, or infectious disease specialist;<br>   **OR**<br>   ☐  Patient is being managed in a liver transplant center; **AND**<br>☐  Documentation of hepatocellular carcinoma; **AND**<br>☐  Patient meets Milan criteria and awaiting liver transplantation;<br>**Milan criteria defined as:**<br>☐  Presence of a tumor 5 cm or less in diameter in subjects with single hepatocellular carcinoma; **AND**<br>☐  No more than three tumor nodules, each 3 cm or less in diameter, in subjects with multiple tumors; **AND**<br>☐  No extrahepatic manifestations of the cancer and no evidence of vascular invasion of the tumor | |

| DIAGNOSIS:<br>1.  HCV | Genotype 1 (without cirrhosis) |
|---|---|
| DUAL THERAPY: SOVALDI + OLYSIO | |
| Length of Authorization: ☐  Weeks 12 | |
| ☐  Documentation of concurrent (or planning to start) therapy with Olysio when starting SOVALDI for a 12-week duration | |

| DIAGNOSIS:<br>1.  HCV | Genotype 1 (with cirrhosis) |
|---|---|
| DUAL THERAPY: SOVALDI + OLYSIO | |
| Length of Authorization: ☐  24 Weeks | |
| ☐  Documentation of concurrent (or planning to start) therapy with Olysio when starting SOVALDI for a 24-week duration | |

## DENIAL CRITERIA

| DIAGNOSIS:<br>1.  HCV | Genotype 5 or 6 |
|---|---|
| *THERAPY REFERRAL:*  Other Hepatitis C Agents | |
| ☐  Insufficient data to recommend use in patients with HCV genotypes 5 or 6 | |




Def_000361029

# STELARA® (USTEKINUMAB)

| | |
|---|---|
| **Length of Authorization:** | 2 months |
| | PA quantity, day supply for initiation of therapy: |
| | ☐ If dose is for 90 mg – Quantity is 1.1 and day supply is 30 |
| | ☐ If dose is for 45 mg – Quantity is 0.54 (may round up to the tenth place – 0.6) and day supply is 30 |
| **Initiative:** | MAP: Stelara (75 / 2462 – GSN; 76 / 2641 – GSN) |

## REVIEW CRITERIA

### PLAQUE PSORIASIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has documented diagnosis of moderate to severe plaque psoriasis for at least 6 months with at least one of the following:
  - ☐ Incapacitation due to plaque location (e.g., head and neck, palms, soles, or genitalia); **OR**
  - ☐ Involvement of at least 10 percent of body surface area (BSA); **OR**
  - ☐ Psoriasis Area and Severity Index (PASI) score of 12 or greater; **AND**
- ☐ Patient is free of any clinically important active infections; **AND**
- ☐ Patient has a negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3-month minimum trial of at least 1 systemic agent (e.g., immunosuppressives, retinoic acid derivatives, and/or methotrexate); **AND**
- ☐ Patient did not respond adequately (or is not a candidate) to a 3 month minimum trial of phototherapy (e.g., Psoralens with UVA light (PUVA) OR UVB with coal tar or dithranol; **AND**
- ☐ Patient has had a 3 month minimum trial and failure (inadequate response or intolerance), to both Humira® and Enbrel®

### PSORIATIC ARTHRITIS

- ☐ Patient must be 18 years of age or older; **AND**
- ☐ Patient has a documented diagnosis of psoriatic arthritis; **AND**
- ☐ A negative tuberculin test (TB) prior to initiating therapy and results have been provided; **AND**
- ☐ Patient has had an inadequate response, intolerance, or contraindication (clinical documentation must be submitted demonstrating response previous therapies) with the following:
  - ☐ One or more non-steroidal anti-inflammatory drugs –NSAIDs (trail at maximum dose for at least 2–3 weeks before considering them as failures); **AND**
  - ☐ One or more non-biologic disease modifying anti-rheumatic drugs DMARDs (i.e., methotrexate, sulfasalazine, leflunomide, cyclosporine); **AND**
  - ☐ Patient has had an inadequate response, intolerance, or has contraindications to both: Humira®and Enbrel®

## DOSING

**Plaque Psoriasis:**

- ☐ *Adults > 100 kg:* Initially, 90 mg SC; repeat dose 4 weeks later. Then, give 90 mg SC every 12 weeks starting at week 16.
- ☐ *Adults <= 100 kg:* Initially, 45 mg SC; repeat dose 4 weeks later. Then, give 45 mg SC every 12 weeks starting at week 16.

**Psoriatic Arthritis:**

- ☐ 45 mg SC; repeat dose 4 weeks later. Then, give 45 mg SC every 12 weeks starting at week 16

**Patients with co-existent Psoriatic Arthritis AND Plaque Psoriasis > 100 kg:**

- ☐ 90 mg SC; repeat dose 4 weeks later. Then, give 90 mg SC every 12 weeks starting at week 16

 

Def_000361030

CONTINUED ON THE NEXT PAGE



Def_000361031

*STELARA® (USTEKINUMAB) (CONTINUED)*

## WARNINGS AND PRECAUTIONS

- ☐ Infections: Serious infections have occurred. Do not start STELARA during any clinically important active infection. If a serious infection develops, stop STELARA until the infection resolves.
- ☐ Tuberculosis (TB) evaluation: Evaluate patients for TB prior to initiating treatment with STELARA. Initiate treatment of latent TB before administering STELARA
- ☐ Prior to initiating therapy with Stelara, patients should receive all immunizations recommended by current guidelines. Patients being treated with Stelara should not receive live vaccines. BCG vaccines (for tuberculosis) should not be given during treatment or within one year of initiating or discontinuing Stelara.

## AUTO PA STEP EDITS (STELARA)

| Stelara Automated PA approval satisfies Non-PDL edit | **Stelara 45 mg/0.5 ml (GSNs 064967 and 065993)**<br>**Step 1:** Look back 120 days in pharmacy claims history for 2 or more occurrences of Stelara 45 mg/0.5 ml (may be different GSN). If found, approved. If not found, go to Step 2.<br>**Step 2:** Look back 90 days in pharmacy claims history for 1 or more occurrences of Stelara 45 mg/0.5 ml (may be different GSN). If found, approved. If not found, deny for NCPDP 75.<br>**Stelara 90mg/ml (GSN 065994)**<br>**Step 1:** Look back 120 days in pharmacy claims history for 2 or more occurrences of Stelara 90 mg/ml. If found, approved. If not found, go to Step 2.<br>**Step 2:** Look back 90 days in pharmacy claims history for 1 or more occurrences of Stelara 90 mg/ml. If found, approved. If not found, deny for NCPDP 75.<br><br>**Quantity Limitations:**<br>Stelara 45mg/0.5ml: 0.5 units every 77 days<br>Stelara 90mg/ml: 1 unit every 77 days |
| --- | --- |

 

Def_000361032

## STEROIDS – INHALED

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | MAP: Quantity Limits: IE 7001 (76 / 7001 – GSN) |
| | MAP: Age Limit Under Minimum (60 / 2193 – GSN; 76 / 2641 – GSN; 60 / 2623 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? Acceptable reasons include
   ☐ Allergy to the preferred medications in this class
   ☐ Contraindication or drug-to-drug interaction with the preferred medications in this class
   ☐ History of a serious reaction (e.g., angioedema, bronchospasms, etc.) to preferred medications
   ☐ History of the Patient being at risk clinically – (e.g., at least two hospitalizations or ER visits for asthma in 30 days) despite compliance and combination therapy with long- acting beta agonists (e.g., Serevent and Foradil)

2. Did the Patient fail a therapeutic trial of **TWO** preferred medications?

## PDL CHARTS

PDL Charts are on the following page.

## MONOTHERAPY EDIT (ADDED DECEMBER 9, 2015)

☐ Intent:  Allow monotherapy of all inhaled corticosteroids (ICS) of one fill per 26 days. Deny any duplicate ICS as duplicate therapy NCPDP = 76 and DUR = 88 with a Transaction Message "Duplicate therapy"; "Max allowed = 1 inh/30 days"

☐ Drug Code:  GSNs:  19317, 19318, 19319, 21251, 21253, 21483, 46698, 46699, 51649, 58671, 58672, 59326, 59327, 59328, 62240, 62241, 64010, 64012, 71756, 72722, 72723.

☐ Drug Names:  Inhaled corticosteroids: Flovent, Flovent HFA, QVAR, Asmanex, Alvesco, Pulmicort, Aerospan, Arnuity Ellipta

☐ Brand/Generic:  Both

☐ NCPDP Error Code(s):  76, 88

☐ Supplemental Error Code Message:  Return messages: "Duplicate therapy"; "Max allowed=1 inh/30days"

☐ Limitation:  Age >/= 18 years = Max of 1 fill/26 days of one unique ICS

☐ AutoPA Coding:
   ☐ **Step 1:** If the incoming claim is for a drug from the <Inhaled Corticosteroids List> and patient age >/= 18, go to Step 2. If not, Stop.
   ☐ **Step 2:** Does recipient have history of >/= 1 fills of another drug from the < Inhaled Corticosteroids List > (excluding incoming HICL) within the past 26 days? If yes, deny NCPDP EC 76-Plan limitations exceeded. If no, claim falls out of the auto-PA process and continues on through adjudication.

☐ NOTE: The difference between the messaging and the coding is for the tolerance for a next fill/refill.

☐ MONOTHERAPY REVIEW CRITERIA: Clinical pharmacist professional judgment.

CONTINUED ON NEXT PAGE

 

Def_000361033

*STEROIDS – INHALED (CONTINUED)*

## INHALED GLUCOCORTICOIDS: ORAL

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Asmanex® Twisthaler (*mometasone*) [Min age = 4y/o] | Alvesco® (*ciclesonide*) [Min age = 5y/o] |
| Flovent® HFA (*fluticasone*) [Min age = 0y/o] | Asmanex® HFA (*mometasone*) [Min age = 12y/o] |
| Flovent® Diskus (*fluticasone*) [Min age = 4y/o] | Budesonide respules (generic for Pulmicort®) |
| QVAR® (*beclomethasone*) [33.6/27] [Min age = 5y/o] | Flunisolide (generic for Aerospan® HFA) [Min age = 5y/o] |
| Pulmicort® Respules* (*budesonide*) Preferred for patients under the age of 11. (See specific criteria below) | Pulmicort® Flexhaler (*budesonide*) [1/27] [Min age = 5y/o] |

## GLUCOCORTICOIDS AND LONG-ACTING BETA$_2$ ADRENERGIC AGENTS

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Advair Diskus® (*salmeterol/fluticasone*) [Min age = 4y/o] | Breo Ellipta® (fluticasone/vilanterol) |
| Advair HFA® (*salmeterol/fluticasone*) [Min age = 5y/o] | |
| Dulera® (*mometasone/formoterol*) [Min age = 12 y/o] | |
| Symbicort® (*formoterol/fluticasone*) [1/30 w/10% tolerance] [Min age = 5y/o] | |

[#/X] = quantity limit per X days

**Pulmicort**\* – Pregnancy Category B – if requested because the Patient is pregnant, may approve for the duration of the pregnancy. Refer to criteria on next page for consideration of recipients > 8 years of age (have turned 9 yrs old).

## PULMICORT® RESPULES (BUDESONIDE) NEBULIZER SUSPENSION FOR INHALATION

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | MAP: Age Limit Over Maximum (60 / 2194 – GSN; 60 / 2624 – GSN; 76 / 2641 – GSN) |

### REVIEW CRITERIA

- ☐ No PA is required if under the age of 11 years old.
- ☐ For the treatment of:
  - ☐ Asthma
  - ☐ Bronchospasm prophylaxis
  - ☐ Chronic Obstructive Pulmonary Disease
  - ☐ Cystic Fibrosis
- ☐ History of difficulty or inability to manipulate a hand held device or a medical condition that is characterized by the difficulty or inability to manipulate a hand held device (e.g., cerebral palsy, mental retardation, multiple sclerosis, etc.)

### DOSING

4ml (or 2 vials) per day.

 

Def_000361034

## STEROIDS – TOPICAL

| | |
|---|---|
| **Length of Authorization:** | For the duration of the prescription up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason the Patient cannot be changed to a medication not requiring prior approval? Acceptable reasons include

   ☐ Allergy to at least two unrelated medications not requiring prior approval

   ☐ Contraindication to or drug-to-drug interaction with medications not requiring prior approval

   ☐ History of unacceptable/toxic side effects to medications not requiring prior approval

2. Did the Patient fail a therapeutic trial of *30 days* with **TWO** preferred medications **AND** one of these was the requested medication's corresponding generic (if a generic is available and preferred)? If so, document and allow the prior authorization

3. For diagnoses of psoriasis, immunocompromised patients, or eczema with no improvement after *14 days* with a preferred medication, document and allow the non-preferred medication for a maximum of *30 days*.

### ADDITIONAL INFORMATION TO AID IN THE FINAL DECISION

1. Was the Patient started on a non-preferred medication in the hospital? If so, approve the medication.

2. Does the Patient have a specific clinical condition that only a non-preferred medication is approved to treat? If so, document and allow the authorization.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

 

Def_000361035

*STEROIDS – TOPICAL (CONTINUED)*

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Alclometasone dipropionate (generic for Aclovate®) ointment | Alclometasone dipropionate (generic for Aclovate®) cream |
| Calcipotriene (generic for Dovonex® cream) | Betamethasone dipropionate (augmented) (generic for Diprolene AF®) cream |
| Fluocinolone (generic for Capex) | Betamethasone dipropionate cream/lotion (generic for Diprolene) |
| Fluticasone cream (generic for Cutivate) | Betamethasone dipropionate ointment |
| Halobetasol (generic for Ultravate) cream | Capex® shampoo |
| Halobetasol (generic for Ultravate) ointment | Dermatop® (*prednicarbate*) |
| Hydrocortisone (generic for Hytone) | Desonate® (*desonide*) |
| Hydrocortisone acetate gel | Desonide cream/lotion/ointment |
| Hydrocortisone valerate (generic for Westcort) | DesOwen® (*desonide*) |
| Mometasone furoate (generic for Elocon) | Desoximetasone (generic for Topicort) |
| Triamcinolone | Diflorasone diac (generic for Psorcon) cream, oint |
|  | Diprolene (*betamethasone dipropionate*) |
|  | Dovonex cream & solution (Calcipotriene) |
|  | Elocon® (*mometasone*) |
|  | Fluocinonide cream/ointment |
|  | Fluticasone (generic for Cutivate®) lotion/ointment |
|  | Halog (*halcinonide*) |
|  | Hydrocortisone lotion/ointment |
|  | Hydrocortisone butyrate (generic for Locoid) |
|  | Kenalog (*triamcinolone*) |
|  | Locoid (*hydrocortisone butyrate*) |
|  | Luxiq (*betamethasone valerate*) |
|  | Olux (*clobetasol*) |
|  | Pandel (*hydrocortisone probutate*) |
|  | Prednicarbate (*generic Derma-top*) cream/oint |
|  | Temovate® (all forms) (*clobetasol*) |
|  | Triamcinolone acetonide lotion |
|  | Topicort (*desoximetasone*) |
|  | U-Cort (*hydrocortisone*) |
|  | Ultravate cream/oint (*halobetasol*) |
|  | Vanos® Cream (*fluocinonide*) |
|  | Verdeso (*desonide*) |
|  | Westcort® (*hydrocortisone valerate*) |



# STIVARGA® (REGORAFENIB)

| Length of Authorization: | Up to 6 months |
|---|---|
| Initiative: | MAP: Oral Oncology Non-PDL  (75 / 2462 – GSN) |
| Specific PA Form Required: | "Oral Oncology Agents" PA form |

## REVIEW CRITERIA

- ☐ Metastatic Colorectal Cancer
    - ☐ Must have a diagnosis of metastatic colorectal cancer.
    - ☐ Patient must have been previously treated with fluoropyrimidine-, oxaliplatin-, and irinotecan-containing chemotherapy, and anti-VEGF therapy (ex. Bevacizumab (Avastatin), panitumumab (Vectibix), and if KRAS wild type, an anti-EGFR therapy (e.g., cetuximab (Erbitux).
- ☐ Gastrointestinal Stromal Tumor
    - ☐ Must have a diagnosis of unresectable or metastatic gastrointestinal stromal tumor.
    - ☐ Patient must have a trial of imatinib mesylate (Gleevec) and sunitinib (Sutent) malate.



Def_000361037

## SUMMARY OF DRUG LIMITATIONS

- ☐ SEE APPENDICES A (MCC-FL) AND B (CCP/SFCCN) FOR ADDITIONAL QUANTITY, AGE, AND SIMILAR LIMITATIONS (PER EACH PLAN'S CSA DOCUMENT). UNTIL EACH PLAN'S CODING MATCHES AHCA'S SUMMARY OF DRUG LIMITATIONS DOCUMENT, THE SUMMARY OF DRUG LIMITATIONS AND THE CSAs' LISTS WILL BE INCLUDED IN THIS DOCUMENT.

- ☐ Some Quantity Limits noted here are in terms of fractions of a tablet or capsule. These coded limits are intended to support a maximum dosage per day of the applicable med, particularly for pediatric dosing (e.g., Adderall XR 20mg 0.75/day for ages 0-5 years).

| | |
|---|---|
| **Length of Authorization:** | Varies by edit |
| **Initiative:** | MAP: Quantity Limit: IE 2191 (76 / 2191 – GSN; 76 / 2641 -  GSN) |
| | MAP: Quantity Limit: IE 2614 (76 / 2614 – GSN; 88 / HD – GSN) |
| | MAP: Quantity Limit: IE 2637 (76 / 2637 – GSN) |
| | MAP: Quantity Limit: IE 2641 (76 / 2641 – GSN) |
| | MAP: Quantity Limit: IE 7001 (76 / 7001 – GSN) * |
| | **(Please double check the 7001 denials to see if the request should be evaluated based on the Polypharmacy Edit for long-acting or short-acting narcotics.)** |
| | MAP: Quantity Limit: IE 7002 (75 / 7002 – GSN) RPH REVIEW ONLY |
| | MAP: Quantity Limit: IE 7003 (76 / 7003 – GSN; 76 / 2641 – GSN) |
| | MAP: Quantity Limit: IE 31027 (76 / 2641 – GSN; 76 /31027 – GSN) |
| | MAP: Age Limit Over Maximum (60 / 2194 – GSN; 76 / 2641 – GSN; 60 / 2624 – GSN) |
| | MAP: Age Limit Under Minimum (60 / 2193 – GSN; 76 / 2641 – GSN; 60 / 2623 – GSN) |
| | MAP: Error Code 7001 Override (76 / 7001) |
| | **(Please double check the 7001 denials to see if the request should be evaluated based on the Polypharmacy Edit for long-acting or short-acting narcotics.)** |
| | MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN) |
| | **(Please double check 7007 denials to see if the request should be evaluated based on more specific criteria.)** |

*If a drug is coded as R-Non-PDL AND if it has a rolling quantity limit (IE = 7001) then we will not see a rejection/denial for the 7001/76 error combination until there is a PA in place for the 2462/75.

- ☐ If a drug has a State Prior Auth Code Formulary indicator "R-Non PDL" [Non-Preferred drugs: Formulary Indicator = R] and the pharmacy submits the claim with a Prior Auth Type Code "1" and for a quantity greater than a 5 days' supply the claim will deny at point of sale. These claims will display "5 Maximum Days Exceeded" in the Supplemental transaction Message field. If the claim is not for an emergency supply, the pharmacy should not be submitting with a Prior Auth Type Code "1." Have the pharmacy remove the "1" and resubmit the claim. All other edits will still apply.
- ☐ **Technicians:** Escalate all requests for quantity limitation override requests to a pharmacist.
- ☐ **Pharmacists:** Please use your clinical judgment when handling these requests. Approval should be granted on the basis of therapeutic appropriateness for the diagnosis submitted. It may be necessary to request that the physician submit clinical documentation (i.e. clinical literature/journal articles, clinical trial results, etc.) to substantiate their request. You must explain in detail the rationale used in making your final determination

### NOTES

- ☐ All limitations are applicable to Brand and Generic formulations
- ☐ Separate quantity limits for Xanax, Ativan, and Diazepam tablets
- ☐ Accumulation edits are not necessarily included by AHCA in the Summary of Drug Limitations. Be sure to check elsewhere in these criteria for specific medications.

Some medications listed include quantity limits for ages under the stated minimum age given so that that if a request is received for a psychotropic med for a pt below the age limit, the reviewer can confirm whether the request must be escalated to USF for child psychiatry review or if the request can be handled here as long as the max dose/day limitation has not been exceeded.

<div align="center">CONTINUED ON NEXT PAGE</div>

 

*SUMMARY OF DRUG LIMITATIONS (CONTINUED)*

\*\*Medications listed in this document may or may not require a prior authorization. Please view the Preferred Drug List at:
http://ahca.myflorida.com/Medicaid/Prescribed_Drug/pharm_thera/fmpdl.shtml \*\*

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Abilify (aripiprazole) 2mg, 5mg tablets | Minimum age = 6; Maximum of 2 tablets per day for ages = 6 – 17 Maximum of 1 tablet per day for ages =/> 18 |
| Abilify (aripiprazole) 10mg, 15mg tablets (including Discmelt) | Minimum age = 6; Maximum of 15mg per day for ages = 6 – 11; Maximum of 30mg per day for ages = 12-17 Maximum of 1 tablet per day for ages =/> 18 |
| Abilify (aripiprazole) 20mg, 30mg tablets | Minimum age = 6; Maximum of 1 tablet per days for ages =/> 18; |
| Abilify (aripiprazole) 1mg/ml solution | Minimum age = 6; Maximum of 15ml per day for ages = 6 – 11; Maximum of 30ml per day for ages = 12-17; Maximum of 30ml per day for ages =/> 18 |
| Abilify Maintena (aripiprazole) syringe/vial | Minimum age = 18; Maximum of 1 syringe or vial every 25 days |
| Abilify 9.7mg/1.3ml vial (aripiprazole) | Minimum age = 18; Maximum of 4.02ml per day for ages =/> 18 |
| Abstral (fentanyl citrate) sublingual tablets | Minimum age = 18; Maximum of 4 units per day |
| Acanya (benzoyl peroxide/clindamycin)Gel, gel pump | Minimum Age= 12 |
| Accolate (zafirlukast) tablets | Maximum of 3 tablets per day |
| Aciphex (rabeprazole) 5mg, 10mg sprinkle capsules | Minimum age = 1; Maximum age = 11; Maximum of 1 capsule per day |
| Aciphex (rabeprazole) 20mg tablets | Minimum age = 1; Maximum of 2 tablets per day |
| Actimmune (Interferon Gamma-1b) | Maximum of 6ml every 28days |
| Actiq (fentanyl citrate) Lozenges | Minimum age = 18; Maximum of 4 units per day |
| Actonel (risedronate) 30mg tablets | Maximum of 60 tablets every 120 days |
| Actonel (risedronate) Weekly | Maximum of 4 tablets every 28 days |
| Acyclovir oral suspension | Maximum age = 17 |
| Aczone (dapsone) gel | Minimum Age= 12 |
| Adderall (dextroamphetamine/amphetamine) 5mg, 7.5mg | Maximum of 2 tablets per day for ages 0-5 Maximum of 6 tablets per day for ages =/> 18 |
| Adderall (dextroamphetamine/amphetamine) 10mg tablets | Maximum of 1 tablet per day for ages 0-5 Maximum of 6 tablets per day for ages =/> 18 |
| Adderall (dextroamphetamine/amphetamine) 12.5mg, 15mg tablets | Maximum of 1 tablet per day for ages 0-5 Maximum of 4 tablets per day for ages =/> 18 |
| Adderall (dextroamphetamine/amphetamine) 20mg tablets | Maximum of 0.75 tablets per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Adderall (dextroamphetamine/amphetamine) 30mg tablets | Maximum of 0.5 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Adderall XR (dextroamphetamine/amphetamine) 5mg, 10mg, 15mg capsules | Minimum age =6; Maximum of 1 capsule per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Adderall XR (dextroamphetamine/amphetamine) 20mg capsules | Minimum age =6; Maximum of 0.75 capsules per day for ages 0-5 Maximum of 2 capsules per day for ages =/> 18 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

**Florida MCOs Clinical Criteria**

Def_000361039

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Adderall XR (dextroamphetamine/amphetamine) 25mg capsules | Minimum age =6; Maximum of 0.6 capsules per day for ages 0-5 Maximum of 2 capsules per day for ages =/> 18 |
| Adderall XR (dextroamphetamine/amphetamine) 30mg capsules | Minimum age =6; Maximum of 0.5 capsules per day for ages 0-5 Maximum of 2 capsules per day for ages =/> 18 |
| Adzenys (dextroamphetamine/amphetamine) XR-ODT tablets | Minimum age = 6 |
| Advair (fluticasone and salmeterol) diskus, HFA inhaler | Minimum age = 4 (Diskus formulation) Minimum age = 5 (HFA formulation); Maximum of 1 inhaler per 30 days |
| Aerospan (flunisolide) HFA inhaler | Minimum age = 5 |
| Afinitor (everolimus) 2.5mg, 5mg, 7.5mg , 10mg tablets | Minimum age = 1; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Afinitor (everolimus) 2mg, 5mg disperz tablet for suspension | Minimum age = 1; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Afinitor (everolimus) 3mg disperz tablet for suspension | Minimum age = 1; Maximum of 3 tablets per day; Maximum of 90 tablets every 30 days. |
| Akne-Mycin (erythromycin) ointment | Minimum Age= 12 |
| Albuterol HFA inhaler | Maximum of 2 inhalers every 30 days |
| Albuterol Nebulization (0.63mg/3ml, 1.25mg/3ml, and 2.5mg/3ml) | Maximum of 375ml every 30 days |
| Albuterol Nebulization (2.5mg/0.5ml) | Maximum of 120ml every 30 days |
| Albuterol Nebulizations (20ml bottle) | Maximum of 60ml every 30 days |
| Aldara (imiquimod) | Minimum age = 12; Maximum of 2 boxes per 16 weeks |
| Alecensa (alectinib) capsules | Minimum age = 18; Maximum of 8 capsules per day |
| Alkeran (melphalan) tablets | Minimum age = 18 |
| Alora (estradiol) patches | Maximum of 8 patches per 30 days |
| Aloxi (palonosetron) 0.25mg/5 ml vial | Maximum of 40ml every 28 days |
| Alphagan P (brimonidine) drops | Maximum of 10ml every 30 days |
| Alpha-1 Proteinase Inhibitors (Aralast, Aralast NP, Glassia, Prolastin C, Zemaira) | Minimum age = 18 |
| Alprazolam Intensol Solution | Maximum of 6ml per day |
| Altabax (retapamulin)ointment | Maximum of 15gm every 30 days; Maximum of 2 prescription fills per 60 days |
| Alvesco (ciclesonide) inhaler | Minimum age = 5 |
| Amaryl (glimepiride) 4mg tablet | Maximum of 2 tablets per day |
| Ambien/Ambien CR (zolpidem) Tablets | Minimum age = 18 |
| Amerge (naratriptan) tablets | Maximum of 9 tablets every 30 days; Minimum age = 18 |
| Amitiza (lubiprostone) capsules | Minimum age 18; Maximum quantity per fill = 60 tablets |
| Amitriptyline tablets | Minimum age = 6 |
| Amitriptyline/Chlordiazepoxide tablets | Minimum age = 6 |
| Amoxapine tablets | Minimum age = 6 |
| Anafranil (clomipramine) capsules | Minimum age = 6 |
| Analgesic, narcotics | Maximum days supply = 30 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Androgel (testosterone) Transdermal packet, MD pump | Male gender only; Minimum age = 18 |
| Antitussives-expectorants; Cough and Cold Preparations | Maximum age = 20; Maximum of 300ml per 30 days |
| Antitussive, non-narcotic | Maximum age = 20 |
| Anzemet (dolasetron)50mg and 100mg tablet | Maximum of 8 tablets every 28 days |
| Anzemet (dolasetron) 12.5mg vial | Maximum of 5ml every 28 days |
| Anzemet (dolasetron) 20mg/ml vial | Maximum of 40ml every 28 days |
| Anxiolytic Benzodiazepines** | Maximum of 90 units every 30 days |
| Aplenzin (bupropion) ER tablets | Minimum age = 6 |
| Aptensio XR (methylphenidate) 10mg, 15mg, 20mg capsules | Minimum age = 6; Maximum of 1 capsule per day for ages 0-5 Maximum of 1 capsule per day for ages >/= 18 |
| Aptensio XR (methylphenidate) 30mg capsules | Minimum age = 6; Maximum of 0.833 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages >/= 18 |
| Aptensio XR (methylphenidate) 40mg capsules | Minimum age = 6; Maximum of 0.625 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages >/= 18 |
| Aptensio XR (methylphenidate) 50mg capsules | Minimum age = 6; Maximum of 0.50 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages >/= 18 |
| Aptensio XR (methylphenidate) 60mg capsules | Minimum age = 6; Maximum of 0.416 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages >/= 18 |
| Aptiom (eslicarbazepine acetate) tablets | Minimum age = 18 |
| Aquadeks (vitamins) Pediatric Solution | Maximum age of 3 years; Maximum of 60mls every 30 days |
| Aquadeks (vitamins) Softgel & chewable tablets | Minimum age of 4 years; Maximum of 2 per day |
| Arcalyst (rilonacept) powder for injection | Minimum age = 12 |
| Arcapta (indacaterol) Neohaler, Powder for inhalation | Minimum age = 18; Maximum of 1 fill per 30 days; Maximum of 30 units per fill |
| Aricept (donepezil) | Minimum age = 18 |
| Arimidex (anastrozole) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Aristada (aripiprazole ER) syringe | Minimum age =18 |
| Arnuity Ellipta (fluticasone furoate) inhaler | Minimum age = 12 |
| Aromasin (exemestane) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Asmanex (mometasone) inhaler | Minimum age = 4 (Twisthaler formulation) Minimum age = 12 ( HFA formulation) Maximum of 1 inhaler per  30 days |
| Ativan (lorazepam) 0.5mg, 1mg, 2mg tablets | Maximum of 5 tablets per day; Maximum of 150 tablets per 30 days |
| Ativan (lorazepam intensol) | Maximum of 5ml per day |
| Atralin (tretinoin) gel | Minimum Age= 10 |
| Atrovent (ipratropium) HFA inhaler | Maximum of 25.8g (2 inhalers) every 30 days |
| Atrovent (ipratropium)Nasal Spray 0.03% | Maximum of 60ml every 30 days(2 bottles) |
| Atrovent (ipratropium) Nasal Spray 0.06% | Maximum of 30ml every 30 days(2 bottles) |
| Aubagio (teriflunomide) tablets | Minimum age = 18 |
| Avinza (morphine sulfate ER) Capsules | Minimum age = 18; Maximum of 1 capsule per day |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361041

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| | (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Avita (tretinoin) cream, gel | Minimum Age= 12 |
| Avonex (interferon beta-1a) 30mcg/0.5ml dispense syringe, injectable pen | Minimum age = 18; Maximum of 4ml every 28 days |
| Avonex (interferon beta-1a) 30mcg/0.5ml kit | Minimum age = 18; Maximum of 4 kits every 28 days |
| Axert (almotriptan) 6.25mg and 12.5mg tablets | Minimum age = 12; Maximum of 6 tablets every 30 days |
| Azasite drops (azithromycin) | Maximum of 2.5ml every 30 days |
| Azelex (azelaic acid) Cream | Minimum Age= 12 |
| Baclofen intrathecal (Gablofen IT; Lioresal IT) solution for injection | Minimum age = 4; Maximum days = 120 days |
| Bactroban (mupirocin)cream | Maximum of 60g every 30 days |
| Bactroban (mupirocin) Nasal ointment | Maximum of 10g (1box) every 30 days |
| Bactroban (mupirocin) ointment | Maximum of 44g every 30 days |
| Banzel (rufinamide) Suspension, tablets | Minimum age = 1 |
| Belbuca (buprenorphine) film | Minimum age = 16 |
| Belsomra (suvorexant) tablets | Minimum age = 18 |
| Benlysta (belimumab) | Minimum age = 16 |
| Benzaclin(benzoyl peroxide /clindamycin) gel pump | Minimum Age= 12 |
| Benzamycin (erythromycin/ benzoyl peroxide) gel | Minimum Age= 12 |
| Benzoyl peroxide based combination acne products | Minimum Age= 12 |
| Berinert kit/vial | Minimum age = 12; Maximum of 16 vials every 28 days |
| Blephamide (sulfacetamide/prednisolone) drops | Maximum of 10ml every 30 days |
| Blephamide (sulfacetamide/prednisolone) S.O.P. ointment | Maximum of 3.5g every 30 days |
| Boniva (ibandronate) 3mg injection | Maximum of 1 injection every 84 days |
| Bosulif (bosutinib) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Breo Ellipta (fluticasone/vilanterol) | Minimum age = 18 |
| Trintellix (vortioxetine) tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Brisdelle (paroxetine) capsules | Minimum age = 18 |
| Brovana (arformoterol) Nebulizer Solution | Minimum age =18; Maximum of 1 fill every 30 days; Maximum of 120ml per fill |
| Bunavail (buprenorphine/naloxone) Film | Minimum age = 16; Maximum of 3 film per day |
| Buprenex (buprenorphine) ampule | Minimum age = 16 |
| Buprenorphine sublingual tablets | Minimum age = 16; Maximum of 3 sublingual tablets per day |
| Buprenorphine-naloxone sublingual film/tablets | Minimum age = 16; Maximum of 3 sublingual film/tabs per day |
| Butalbital compounds | Maximum of 120 every 365 days |
| Butorphanol Tartrate Nasal Spray | Maximum of 2.5ml (1 canister) every 30 days |
| Butrans (buprenorphine) Transdermal Patch | Minimum age = 18; Maximum of 1 prescription per 28 days; Maximum quantity per fill = 1 box |
| Cabergoline Tablet | Maximum of 16 tablets every 30 days |
| Cabometyx (cabozantinib) 20mg, 40mg, and 60mg tablets | Minimum Age= 18 Maximum of 1 tablet per day |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| | Maximum of 30 tablets every 30 days |
| Cafcit (caffeine citrate) | Maximum of 90ml every 30 days; Maximum age = 11 months |
| Cancidas (caspofungin) 50mg | Maximum of 13 vials every 28 days |
| Cancidas (caspofungin) 70mg | Maximum of 1 vial every 28 days |
| Caprelsa (vandetanib) 100mg tablets | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Caprelsa (vandetanib) 300mg tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Casodex (bicalutamide) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Catapres-TTS (clonidine) patches | Maximum of 8 patches every 30 days |
| Cathflo Activase (alteplase) Injection | Maximum of 2 vials per 28 days |
| Cayston (aztreonam) Powder for neb solution | Minimum age = 7; Maximum of 84 ml every 56 days |
| Ceenu (lomustine) capsules | Maximum of 6 capsules per fill; Maximum of 1 fill every 42 days |
| Cefepime 1g/50ml Piggy Back | Maximum of 1500 ml every 30 days |
| Cefepime 2 gm Piggy Back | Maximum of 3000 ml every 30 days |
| Cefprozil tablets | Maximum of 4 tablets per day |
| Cefprozil suspension 250mg/5ml | Maximum of 20ml per day |
| Ceftriaxone vials | Maximum of 2 vials per day |
| Celebrex (celecoxib) 50mg, 100mg, 200mg capsules | Maximum of 2 capsules per day |
| Celebrex (celecoxib) 400mg capsules | Maximum of 1 capsule per day |
| Celexa (citalopram) solution 10mg/5ml | Maximum of 30ml per day; Minimum age = 6; Maximum age = 11 |
| Celexa (citalopram) tablets | Minimum age = 6; 10mg and 40mg: Maximum of 1 tablet per day 20mg : Maximum of 1.5 tablets per day |
| Cellcept (mycophenolate mofetil) Suspension | Maximum age = 11 |
| Cephalexin suspension 250mg/5ml | Maximum of 80ml per day |
| Cerdelga (eliglustat) Capsules | Minimum age = 18; Maximum of 2 capsules per day |
| Cetirizine Syrup | Maximum age = 11 |
| Chantix (varenicline) | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 90days of therapy every 730 days |
| Chlordiazepoxide 5mg, 10mg, 25mg tablets | Minimum age = 6; Maximum of 4 tablets per day; Maximum of 120 tablets per 30 days |
| Chlorpromazine 25/ml ampule | Minimum age = 18; Maximum of 40ml per day for ages =/> 18 |
| Chlorpromazine 10mg, 25mg, 50mg, 100mg tablets | Minimum age = 18; Maximum of 4 tablets per day for ages =/> 18 |
| Chlorpromazine 200mg tablets | Minimum age = 18; Maximum of 5 tablets per day for ages =/> 18 |
| Ciloxan eye ointment (ciprofloxacin) | Maximum quantity per fill = 3.5g |
| Cimzia (certolizumab) 400mg powder for injection kit, 200mg/ml prefilled syringe | Maximum of 1 injection/kit every 28 days |
| Cimzia (certolizumab) 200mg/ml starter kit | Maximum of 1 fill every 365 days |
| Cinryze (c1 esterase inhibitor) Powder for | Minimum age =12; |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA




Def_000361043

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| solution for injection | Maximum of 20 vials every 28 days |
| Cipro suspension (ciprofloxacin) | Maximum age = 11 |
| Claritin syrup (loratadine) | Maximum age = 11 |
| Cleocin granules (clindamycin) | Maximum age = 11 |
| Climara / Climara Pro (estradiol) patches | Maximum of 4 patches every 30 days |
| Clindacin (clindamycin) Pac Kit/ ETZ Kit | Minimum Age= 12 |
| Clindagel (clindamycin) | Minimum Age= 12 |
| Clindamycin Phosphate 1% solution, medicated swab, lotion, and gel | Minimum Age= 12 |
| Clozaril (clozapine )12.5mg tablets | Minimum age = 6; Maximum of 12 tablets per day for ages = 6 – 17; Maximum of 2 tablets per day for ages = /> 18 |
| Clozaril (clozapine) 25mg tablets | Minimum age = 6; Maximum of 8 tablets per day for ages = 6 – 17; Maximum of 2 tablets per day for ages =/> 18 |
| Clozaril (clozapine) 50mg tablets | Minimum age = 6; Maximum of 300mg per day for ages = 6 – 11; Maximum of 600mg per day for ages = 12-17; Maximum of 2 tablets per day for ages =/> 18 |
| Clozaril (clozapine) 100mg tablets | Minimum age = 6; Maximum of 300mg per day for ages = 6 – 11; Maximum of 600mg per day for ages = 12-17; Maximum of 9 tablets per day for ages =/> 18 |
| Clozaril (clozapine) 200mg tablets | Minimum age = 6; Maximum of 300mg per day for ages = 6 – 11; Maximum of 600mg per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Codeine containing products | Minimum age = 6 |
| Colcrys (colchicine) tablets | Minimum age = 4 ; Maximum of 6 tablets every 30 days |
| Cometriq (cabozantinib) 60mg/day blister card | Minimum age = 18; Maximum of 84 capsules every 28 days |
| Cometriq (cabozantinib) 100mg/day blister card | Minimum age = 18; Maximum of 56 capsules every 28 days |
| Cometriq (cabozantinib) 140mg/day blister card | Minimum age = 18; Maximum of 112 capsules every 28 days |
| Complera (emtricitabine/rilpivirine/ tenofovir) | Minimum age = 12; Maximum of 1 tablet per day |
| Compound Claims | Maximum of $300.00 Excluding IVIG,  Synagis, and TPN Claims |
| Comtan (entacapone) tablets | Maximum of 8 tablets per day |
| Concerta (methylphenidate) 18mg tablets | Minimum age = 6; Maximum of 1 tablet per day for ages 0-5 Maximum of 1 tablet per day for ages =/>18 |
| Concerta (methylphenidate) 27mg tablets | Minimum age = 6; Maximum of 0.925 tablets per day for ages 0-5 Maximum of 1 tablet per day for ages =/>18 |
| Concerta (methylphenidate) 36mg tablets | Minimum age = 6; Maximum of 0.694 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/>18 |
| Concerta (methylphenidate) 54mg tablets | Minimum age = 6; Maximum of 0.462 tablets per day for ages 0-5 Maximum of 1 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| | tablet per day for ages =/>18 |
| Condylox (podofilox) gel | Maximum quantity per fill = 3.5g |
| Conzip (tramadol extended release) capsules | Minimum age = 18; Maximum of 1 capsule per day; Maximum of 30 capsules every 30 days |
| Copaxone (glatiramer acetate) | Maximum of 1 kit every 28 days |
| Cosopt (dorzolamide/timolol) drops | Maximum of 10ml every 30 days |
| Cotellic (cobimetinib) tablets | Maximum of 3 tablets per day; Maximum of 63 tablets every 28 days |
| Coumadin (warfarin) tablets | Maximum of 4 tablets per day |
| Cubicin (daptomycin) vials | Maximum of 2 vials per day |
| Cyanocobalamin (Vitamin B-12) injections | Maximum quantity 2ml per 28 days |
| Cymbalta (duloxetine) capsules | Minimum age = 6; Maximum of 2 capsules per day |
| Daklinza (daclatasvir) tablets | Minimum age = 18 |
| Daytrana (methylphenidate) 10mg/9hr, 15mg/9hr, 20mg/9hr patches | Minimum age = 6; Maximum of 30 patches every 30 days for ages 0-5 Maximum of 30 patches every 30 days for ages =/>18 |
| Daytrana (methylphenidate) 30mg/9hr ppatches | Minimum age = 6; Maximum of 0.833 patches per day for ages 0-5 Maximum of 30 patches every 30 days for ages =/>18 |
| Demerol (meperidine) | Maximum of 12 tablets per day (100mg) Maximum of 24 tablets per day (50mg) |
| Depo-Estradiol (estradiol) | Maximum days supply = 90 |
| Depo-Provera (medroxyprogesterone) | Maximum of 1 unit every 84 days |
| Depo-SubQ Provera (medroxyprogesterone) 104mg | Maximum of 0.65ml every 84 days |
| Descovy (emtricitabine/tenofovir) tablets | Minimum age = 12; Maximum of 1 tablet per day |
| Desipramine tablets | Minimum age = 6 |
| Desoxyn (methamphetamine) 5mg tablets | Maximum of 3 tablets per day for ages 0-5 Maximum of 5 tablets per day for ages =/> 18 |
| Detrol/Detrol LA (tolterodine) | Minimum age = 5 Maximum age = 18 |
| Dexedrine (dextroamphetamine) 5mg tablets | Maximum of 2 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Dexedrine (dextroamphetamine) 10mg tablets | Maximum of 1 tablet per day for ages 0-5 Maximum of 2 tablets per day for age =/> 18 |
| Dexedrine ER (dextroamphetamine) 5mg capsules | Minimum age = 6; Maximum of 2 capsules per day for ages 0-5 Maximum of 2 capsules per day for ages =/> 18 |
| Dexedrine ER (dextroamphetamine) 10mg capsules | Minimum age = 6; Maximum of 1 capsule per day for ages 0-5 Maximum of 2 capsules per day for ages =/> 18 |
| Dexedrine ER (dextroamphetamine) 15mg capsules | Minimum age = 6; Maximum of 1 capsule per day for ages 0-5 Maximum of 4 capsules per day for ages =/> 18 |
| Dexilant (dexlansoprazole) 30mg, 60mg capsules | Minimum age = 18; Maximum of 1 capsule per day |
| Diastat (diazepam) | Maximum of 2 kits every 30 days; Maximum age = 18 |
| Diazepam 2mg, 5mg, 10mg tablets | Maximum of 4 tablets per day; Maximum of 120 tablets per 30 days |
| Diazepam solution 5mg/5ml | Maximum of 40ml per day |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA



Def_000361045

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Diazepam Intensol solution 5mg/ml | Maximum of 8ml per day |
| Differin(adapalene) 0.1% cream, gel, gel pump, lotion, pledgets, solution | Minimum Age= 12 |
| Dificid (fidaxomicin) tablets | Minimum age = 18 |
| Diclegis (doxylamine/pyridoxine) tablets | Minimum age = 18; Maximum of 4 tablets per day; Maximum of 120 tablets per 30 days |
| Diuril (chlorothiazide) solution 250mg/5ml | Maximum age = 11 |
| Doral (quazepam) tablets | Minimum age = 18 |
| Doxepin capsules | Minimum age = 6 |
| Doxepin 10mg/ml solution | Minimum age = 6; Maximum age = 11 |
| Droperidol Solution for Injection | Minimum age = 18 |
| Duac (benzoyl peroxide/clindamycin) gel, CS Convenience Kit | Minimum Age= 12 |
| Dulera (mometasone/formoterol) | Minimum age = 12; Maximum of 1 inhaler per 30 days; Maximum of 13 units per fill |
| Duragesic (fentanyl) patches | Maximum of 10 patches every 30 days |
| Dyanavel (dextroamphetamine/amphetamine) XR suspension | Minimum age = 6 |
| Edurant (rilpivirine) tablet | Minimum age = 12; Maximum of 1 tablet per day |
| Effexor (venlafaxine) IR/ER capsules, tablets | Minimum age = 6 |
| Effient (prasugrel) tablet | Maximum of 1 unit per day |
| Elelyso (taliglucerase alfa) Vials | Minimum age = 4; Maximum of 82 vials every 28 days |
| Eligard (leuprolide) Suspension for injection 45mg | Male gender only; Minimum age = 18; Maximum days supply =180 days; Maximum of 1 kit every 175 days |
| Eligard (leuprolide) Suspension for injection 30mg | Male gender only; Minimum age = 18; Maximum days supply = 120; Maximum of 1 kit every 118 days |
| Eligard (leuprolide) Suspension for injection 22.5mg | Male gender only; Minimum age = 18; Maximum days supply = 90; Maximum of 1 kit every 84 days |
| Eligard (leuprolide) Suspension for injection 7.5mg | Male gender only; Minimum age = 18; Maximum of 1 kit every 27 days |
| Eliquis (apixaban) 2.5mg tablets | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Eliquis (apixaban) 5mg tablets | Minimum age = 18; Maximum of 4 tablets per day; Maximum of 74 tablets every 30 days |
| Ella (ulipristal) tablets | Minimum age = 12; Maximum of 2 tablets every 30 days |
| Embeda (morphine sulfate/naltrexone) ER capsules | Minimum age = 18; Maximum of 2 capsules per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Emcyt (estramustine) capsules | Minimum age = 18; Maximum of 30 capsules every 30 days |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Emend (aprepitant) 40mg | Maximum of 4 capsules every 28 days |
| Emend (aprepitant) 80mg | Maximum of 4 capsules every 28 days |
| Emend (aprepitant) 125mg | Maximum of 2 capsules every 28 days |
| Emend (aprepitant) Trifold | Maximum of 6 capsules every 28 days |
| Enemeez (docusate sodium/benzocaine) enema | Minimum age =12 |
| Emla (lidocaine/prilocaine) cream | Maximum of 30g every 30 days |
| Enbrel (etanercept) 25mg/ kit | Maximum of 2 kits every 28 days |
| Enbrel (etanercept) 25mg/0.51ml prefilled syringe | Maximum of 4.08ml every 28 days |
| Enbrel (etanercept) 50mg/ml sureclick, syringe | Maximum of 7.84ml every 28 days |
| Emsam (selegiline) patches | Minimum age = 12; Maximum of 1 patch per day; Maximum of 30 patches every 30 days |
| Epaned (enalapril) powder for oral solution | Maximum age = 11 |
| EpiDuo (adapalene/benzoyl peroxide)gel, gel w/pump | Minimum Age= 9 |
| EpiDuo (adapalene/benzoyl peroxide)Forte gel w/ pump | Minimum Age= 12 |
| Epipen / Epipen Jr/ Auvi Q / Twinject (epinephrine) pen | Maximum of 2 pens every 30 days |
| Equetro (carbamazepine ER) | Minimum age = 6 |
| Erivedge (vismodegib) capsules | Minimum age = 18; Maximum of 1 capsule per day; Maximum of 30 capsules every 30 days |
| Erythromycin 2% gel,pads, pledgets, solution | Minimum Age= 12 |
| Erythromycin Ethylsuccinate Sulfisoxazole suspension | Maximum age = 11 |
| Estradiol valerate vial | Maximum days supply = 50 |
| Estring (estradiol) | Maximum of 1 unit every 84 days; Maximum day supply = 91 |
| Ethanol (ethyl alcohol) 98% Solution for Injections | Maximum of 1ml per day; Maximum of 30ml per 30 days |
| Etoposide Capsules | Maximum of 8 capsules per day; Maximum of 40 capsules every 21 days |
| Evista (raloxifene) Tablets | Minimum age = 18 |
| Evotaz (atazanavir/cobicistat) Tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Exalgo (hydromorphone ) ER Tablets | Minimum age = 18; Maximum of 1 tablet per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Exelon (rivastigmine) | Minimum age = 18 |
| Exjade (deferasirox) Tablets | Minimum age = 2 |
| Gattex (teduglutide) 5mg  powder for injection | Minimum age = 18 |
| Fabior (tazarotene) foam | Minimum Age= 12 |
| Fabrazyme (agalsidase beta) vials | Minimum age = 8 |
| Factive (gemifloxacin) tablets | Maximum of 7 tablets every 30 days |
| Fanapt (iloperidone) 1mg, 2mg, 4mg, 6mg, titration pack/ tablets | Minimum age = 18; Maximum of 2 tablets per day for ages = 6 − 17; Maximum of 2 tablets per day for ages =/> 18 |
| Fanapt (iloperidone) 8mg, 10mg, 12mg tablets | Minimum age = 18; Maximum of 1 tablet per day for ages = 6 − 11; Maximum of 2 tablets per day for ages = 12 − 17; Maximum of 2 tablets per day for ages =/> 18 |
| Farydak (panobinostat) capsules | Minimum age = 18; Maximum of 6 capsules every 21 days |
| Fareston (toremifene) tablets | Minimum age = 18; Maximum of 1 tablet per day; |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000361047

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| | Maximum of 30 tablets every 30 days |
| Fazaclo (clozapine)12.5mg  ODT tablets | Minimum age = 6;<br>Maximum of 12 tablets per day for ages = 6 – 17; Maximum of 2 tablets per day for ages = /> 18 |
| Fazaclo (clozapine) 25mg ODT tablets | Minimum age = 6;<br>Maximum of 8 tablets per day for ages = 6 – 17;<br>Maximum of 4 tablets per day for ages =/> 18 |
| Fazaclo (clozapine) 100mg ODT tablets | Minimum age = 6;<br>Maximum of 300mg per day for ages = 6 – 11;<br>Maximum of 600mg per day for ages = 12-17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Fazaclo (clozapine) 150mg  ODT tablets | Minimum age = 6;<br>Maximum of 300mg per day for ages = 6 – 11;<br>Maximum of 600mg per day for ages = 12-17;<br>Maximum of 6 tablets per day for ages =/> 18 |
| Fazaclo (clozapine) 200mg  ODT tablets | Minimum age = 6;<br>Maximum of 300mg per day for ages = 6 – 11;<br>Maximum of 600mg per day for ages = 12-17;<br>Maximum of 4 tablets per day for ages =/> 18 |
| Femara (letrozole) tablets | Minimum age = 18; Maximum of 1 tablet per day;<br>Maximum of 30 tablets every 30 days |
| Fentora (fentanyl citrate) Buccal Tablets | Minimum age = 18; Maximum of 4 units per day |
| Ferrlecit (sod ferric gluc complex/suc) | Maximum age = 18 |
| Fioricet (butalbital, acetaminophen, caffeine)<br>Fioricet (butalbital, acetaminophen, caffeine) with codeine<br>Fiorinal (butalbital, aspirin, caffeine)<br>Fiorinal (butalbital, aspirin, caffeine) with codeine | Maximum of 120 capsule/tablets per 365 days |
| Firazyr (icatibant) Solution for Injection | Minimum age = 18;<br>Maximum of 9mls every 28 days |
| Flagyl ER 750( metronidazole) tablets | Female gender only;<br>Maximum quantity per fill = 10;<br>Maximum days supply = 10 |
| Flector (diclofenac ) patches | Maximum of 2 patches per day; Maximum of 60 patches every 30 days |
| Flomax (tamsulosin) capsules | Male gender only;<br>Maximum of 2 capsules per day |
| Flonase (fluticasone) nasal spray | Maximum of 16g every 30 days |
| Flovent (fluticasone) HFA inhalers | Maximum of 2 inhalers every 30 days |
| Flovent (fluticasone) Diskus | Minimum age = 4;<br>Maximum of 2 inhalers every 30 days |
| Flu vaccines | Maximum of 1 vaccine per 365 days of prefilled syringe or single dose vial;<br>FDA minimum/maximum age limitations apply; LTC residents |
| Flunisolide nasal spray | Maximum of 25ml every 30 days |
| Fluoxetine 20mg/5ml solution | Minimum age = 6;<br>Maximum age = 11 |
| Fluphenazine 2.5mg/ml vials | Minimum age = 18; |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| | Maximum of 8ml per day for ages =/> 18 |
| Fluphenazine 5mg/ml oral concentrate | Minimum age = 6; Maximum of 5mg per day for age = 6-11; Maximum of 10mg per day for ages = 12-17; Maximum of 4mls per day for ages =/>18 |
| Fluphenazine 2.5mg/5ml oral elixir | Minimum age = 6; Maximum of 5mg per day for age = 6-11; Maximum of 10mg per day for ages = 12-17; Maximum of 40mls per day for ages =/> 18 |
| Fluphenazine 1mg, 2.5mg, 5mg tablets | Minimum age = 6; Maximum of 5mg per day for age = 6-11; Maximum of 10mg per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Fluphenazine  10mg tablets | Minimum age = 6; Maximum of 5mg per day for age = 6-11; Maximum of 10mg per day for ages = 12-17; Maximum of 20mg per day for ages =/> 18 |
| Flurazepam capsules | Minimum age = 15 |
| Flutamide capsules | Minimum age = 18; Maximum of 6 capsules per day; Maximum of 180 capsules every 30 days |
| Fluvoxamine tablets, solution | Minimum age = 6 |
| Focalin (dexmethylphenidate) 2.5mg, 5mg tablets | Maximum of 2 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Focalin (dexmethylphenidate) 10mg tablets | Maximum of 1.5 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 5mg, 10mg, 15mg capsules | Minimum age = 6; Maximum of 1 capsule per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 20mg capsules | Minimum age = 6; Maximum of 0.75 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 25mg capsules | Minimum age = 6; Maximum of 0.6 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 30mg capsules | Minimum age = 6; Maximum of 0.75 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 35mg capsules | Minimum age = 6; Maximum of 0.428 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Focalin XR (dexmethylphenidate) 40mg capsules | Minimum age = 6; Maximum of 0.375 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Foradil (formoterol) Aerolizer kit, Powder for inhalation | Minimum age = 5; Maximum of 1 fill per 30 days; For 12 count: Maximum of 12 units per fill; For 60 count: Maximum of 60 units per fill |
| Forteo (teriparatide) | Maximum of 1 kit every 30 days |
| Forfivo (bupropion) XL tablets | Minimum age = 18 |
| Frova (frovatriptan) | Minimum age = 18; Maximum of 9 tablets per 30 days |
| Fulyzaq (crofelemer) tablets | Minimum age = 18 |
| Fyavolv (norethindrone/ethinyl estradiol) tablets | Minimum age = 18 |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361049

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Fycompa (perampanel) tablets | Minimum age = 12 |
| Gattex (teduglutide) Kit | Minimum age = 18 |
| Genvoya (elvitegravir/cobicistat/emtricitabine/tenofovir) Tablets | Minimum age = 12; Maximum of 1 tablet per day |
| Geodon (ziprasidone) 20mg capsules | Minimum age = 6; Maximum of 4 capsules per day for ages = 6 - 17; Maximum of 2 capsules per day for ages = /> 18 |
| Geodon (ziprasidone) 40mg , 80mg capsules | Minimum age = 6; Maximum of 80mg per day for ages = 6 – 11; Maximum of 160mg per day for ages = 12-17; Maximum of 2 capsules per day for ages = /> 18 |
| Geodon (ziprasidone) 60mg capsules | Minimum age = 6; Maximum of 80mg per day for ages = 6 – 11; Maximum of 160mg per day for ages = 12-17; Maximum of 4 capsules per day for ages = /> 18 |
| Geodon (ziprasidone) vial | Minimum age = 18 |
| Gilotrif (afatinib) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Gleevec (imatinib) 100mg tablets | Minimum age = 1; Maximum of 3 tablets per day; Maximum of 90 tablets every 30 days |
| Gleevec (imatinib) 400mg tablets | Minimum age = 1; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Glucagon Kit | Maximum quantity per fill = 1 |
| Golytely, Colyte, Nulytely (polytheylene glycol-electrolyte solution) | Maximum quantity per fill = 4000ml; Maximum of 4000ml per day |
| Golytely packets | Maximum of 1packet per day |
| Granisetron1mg tablet and 1mg/ml vial | Maximum of 8 tablets/ml every 28 days |
| Granisol (granisetron) 2mg/10ml solution | Maximum of 80ml every 28 days; Maximum of 2.963ml per day |
| H2RAs, Acid reducers | Maximum of 2 tablets/capsules per day |
| Halcion (triazolam) Tablets | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Haldol (haloperidol) decanoate 100mg/ml ampules, vials | Minimum age = 18; Maximum of 4.5ml every 28 days for ages =/> 18 |
| Haldol (haloperidol) decanoate 50mg/ml ampules, vials | Minimum age = 18; Maximum of 3ml every 28 days  for ages =/> 18 |
| Haldol (haloperidol)  2mg/ml oral concentrate | Minimum age = 6; Maximum of 5mg per day for ages = 6-11; Maximum of 10 mg per day for ages = 12-17; Maximum of 50ml per day for ages =/> 18 |
| Haldol (haloperidol) 0.5mg, 1mg, 2mg, 5mg, 10mg tablets | Minimum age = 6; Maximum of 5mg per day for ages = 6-11; Maximum of 10 mg per day for ages = 12-17; Maximum of 3 tablets per day for ages =/> 18 |
| Haldol (haloperidol) 20mg tablets | Minimum age = 6; Maximum of 5mg per day for ages = 6-11; Maximum of 10 mg per day for ages = 12-17; Maximum of 5 tablets per day for age  =/> 18 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Harvoni (ledipasvir/sofosbuvir) tablets | Minimum age = 18 |
| Helidac (bismuth subsalicylate/metronidazole/tetracycline) | Minimum age = 18;<br>Maximum of 1 prescription every 365 days;<br>Maximum of 16 tablets per day |
| Hetlioz (tasimelteon) capsules | Minimum age = 18;<br>Maximum of 1 capsule per day;<br>Maximum of 30 capsules every 30 days |
| Hexalen (altretamine) tablets | Minimum age = 18;<br>Maximum of 126 tablets every 30 days |
| Hizentra 20% (Immune Globulin) Liquid for SQ injection | Minimum age = 2<br>Maximum age = 16 |
| Hycamtin (topetecan) capsules | Minimum age = 18;<br>Maximum of 20 capsules every 30 days |
| Hydrea (hydroxyurea) capsules | Maximum of 90 capsules every 30 days |
| Hyperrho (Rho (D) immune globulin) | Maximum of 2 prescriptions per 365 days |
| Hysingla (hydrocodone) ER tablets | Minimum age = 18;<br>Maximum of 1 tablet per day<br>(Excluding recipients with a diagnosis of cancer or sickle cell) |
| Ibrance (palbociclib) capsules | Minimum age = 18;<br>Maximum of 1 capsule per day;<br>Maximum of 21 capsules every 28 days |
| Iclusig (ponatinib) 15mg tablets | Minimum age = 18;<br>Maximum of 2 tablets per day;<br>Maximum of 60 tablets every 30 days. |
| Iclusig (ponatinib) 45mg tablets | Minimum age = 18; Maximum of 1 tablet per day;<br>Maximum of 30 tablets every 30 days |
| Imbruvica (ibrutinib) | Minimum age = 18;<br>Maximum of 4 capsules per day;<br>Maximum of 120 capsules every 30 days |
| Imitrex (sumatriptan) 25mg, 50mg and 100mg tablets | Minimum age = 18;<br>Maximum of 9 tablets every 30 days |
| Imitrex (sumatriptan 4mg/0.5ml pen injection; 6mg/0.5ml kit/vial | Minimum age = 18;<br>Maximum of 3ml every 30 days |
| Imitrex (sumatriptan) nasal spray | Maximum of 6 units every 30 days;<br>Minimum age = 18 |
| Impavido (miltefosine) 50mg capsules | Minimum age = 12 |
| Increlex (mecasermin) Solution for Injection | Minimum age = 2 |
| Indocin (indomethacin) suspension | Maximum age = 11; Maximum of 300ml every 30 days |
| Infergen (Interferon Alfacon-1) 9mcg/0.3ml syringe/vial | Minimum age = 18; Maximum of 1 vial per day |
| Infergen (Interferon Alfacon-1) 15mcg/0.5 ml syringe/vial | Minimum age = 18; Maximum of 1 vial per day |
| Inlyta (axitinib) tablets | Minimum age = 18;<br>Maximum of 4 tablets per day;<br>Maximum of 120 tablets every 30 days |
| Insulin Cartridges/Pens | Maximum of 2 boxes per 30 days |
| Insulin vials | Maximum of 70 mls every 30 days; (excluding Humulin R-U 500)<br>**Humulin R-U500 vial:**<br>Maximum of 20mls every 30 days |
| Invega (paliperidone) 1.5mg, 3mg tablets | Minimum age = 18;<br>Maximum of 1 tablet per day for ages = 6 – 17;<br>Maximum of 1 tablet per day for ages =/> 18 |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361051

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Invega (paliperidone) 6mg tablet | Minimum age = 18; Maximum of 1 tablet per day for ages = 6 − 11; Maximum of 2 tablets per day for ages = 12 − 17; Maximum of 2 tablets per day for ages =/> 18 |
| Invega (paliperidone) 9mg tablet | Minimum age = 18; Maximum of 0.67 tablet per day for ages = 6 − 11; Maximum of 1 tablet per day for ages = 12 − 17; Maximum of 1 tablet per day for ages =/> 18 |
| Invega Sustenna 234mg/1.5ml prefilled syringe Invega Sustenna 156mg/ml prefilled syringe Invega Sustenna 117mg/0.75ml prefilled syringe Invega Sustenna 78mg/0.5ml prefilled syringe Invega Sustenna 39mg/0.25ml prefilled syringe | Minimum age = 18; Ages =/>18: Maximum of 1 prefilled syringe every 28 days; Maximum of 234mg every 28 days |
| Invega Trinza 819mg/2.625ml syringe Invega Trinza 546mg/1.75ml syringe Invega Trinza 410mg/1.315ml syringe Invega Trinza 273mg/0.875ml syringe | Minimum age = 18; Ages=/> 18: Maximum of 1 syringe every 84 days; Maximum of 819mg every 84 days |
| Irenka (duloxetine) capsules | Minimum age = 6 |
| Iressa (gefitinib) tablets | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Jakafi (ruxolitinib) tablets | Minimum age = 18; Maximum of 2 tablets per day; Maximum of 60 tablets every 30 days |
| Juxtapid (lomitapide) capsules | Minimum age = 18 |
| Kadian (morphine sulfate) ER Capsules | Minimum age = 18; Maximum of 2 capsules per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Kalydeco (ivacaftor) Tablets | Minimum age = 6 |
| Kalydeco (ivacaftor) granules | Minimum age = 2; Maximum age = 5 |
| Kapvay (clonidine ER) tablets | Minimum  age = 6 |
| Kepivance (palifermin) vials | Minimum age = 18 |
| Ketorolac tablets/injection | Maximum days supply = 3; Maximum of 4 tablets or 4ml per day; Maximum days of therapy is 30 days per 180 day |
| Khedezla (desvenlafaxine) tablets | Minimum age = 18 |
| Kitabis (tobramycin) Pak 300mg/5ml nebulizer solution | Maximum of 280ml every 56 days |
| Klonopin (clonazepam) | Maximum of 90 tablets/wafers per 30 days; Maximum of 3 tablets per day |
| Korlym (mifepristone) 300mg tablets | Minimum age = 18 |
| Kynamro (mipomersen) | Minimum age = 18 |
| Lacrisert (hydroxypropyl cellulose) ophthalmic | Minimum age = 18 |
| Lactulose | Maximum of 5400ml every 30 days |
| Lamictal (lamotrigine) dose pack (25mg) | Maximum of 35 tablets (1 dose packet) every 30 days |
| Lamictal (lamotrigine) dose pack (25-100mg) | Package size 98 - maximum of 98 tablets (1 dose packet) every 30 days; Package size 49 - maximum of 49 tablets (1 dose packet) every 30 days |
| Lamictal (lamotrigine) dose pack (25-50-100mg ODT) | Maximum of 35 tablets every 30 days |
| Lamictal (lamotrigine) XR tablets | Minimum age = 13 |

 
Def_000361052

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Lamictal (lamotrigine) dose pack (25-50mg ODT) | Maximum of 28 tablets every 30 days |
| Lamictal (lamotrigine) dose pack (50-100mg ODT) | Maximum of 56 tablets every 30 days |
| Lamictal (lamotrigine) dose pack (25-50mg XR) | Minimum age = 13; Maximum of 28 tablets every 30 days |
| Lamictal (lamotrigine) dose pack (25-50-100mg XR) | Minimum age = 13; Maximum 35 tablets every 30 days |
| Lamictal (lamotrigine) dose pack (50-100-200mg XR) | Minimum age = 13; Maximum 35 tablets every 30 days |
| Lamisil (terbinafine) | Maximum of 1 tablet per day; Maximum of 84 tablets every 365 days |
| Latuda (lurasidone) 20mg, 40mg, 60mg | Minimum age = 18; Maximum of 1 tablet per day for ages = 6-17; Maximum of 1 tablet per day for ages =/> 18 |
| Latuda (lurasidone) 80mg tablets | Minimum age = 18; Maximum of 1 tablet per day for ages = 6-17; Maximum of 2 tablets per day for ages =/> 18 |
| Latuda (lurasidone) 120mg tablets | Minimum age = 18; Maximum of 0.67 tablets per day for ages = 6-11; Maximum of 1 tablet per day for ages = 12-17; Maximum of 1 tablet per day for ages =/> 18 |
| Lazanda (fentanyl citrate) spray/pump | Minimum age = 18; Maximum of 1 unit per day |
| Lenvima (lenvatinib) 8mg/day capsules | Minimum age= 18; Maximum of 60 capsules every 30 days |
| Lenvima (lenvatinib) 10mg/day capsules | Minimum age = 18; Maximum of 30 capsules every 30 days |
| Lenvima (lenvatinib) 14mg/day, 20mg/day capsules | Minimum age = 18; Maximum of 60 capsules every 30 days |
| Lenvima (lenvatinib) 18mg/day capsules | Minimum age= 18; Maximum of 90 capsules every 30 days |
| Lenvima (lenvatinib) 24mg/day capsules | Minimum age = 18; Maximum of 90 capsules every 30 days |
| Leuprolide acetate solution for injection 1mg/0.2ml | Maximum of 2 units per 27 days. |
| Levaquin (levofloxacin) oral solution | Maximum age = 11 |
| Lexapro (escitalopram) solution 5mg/5ml | Minimum age = 6; Maximum age = 11; Maximum of 20ml per day |
| Lexapro (escitalopram) tablets | Minimum age = 6; Maximum of 1 tablet per day |
| Lidocaine 3%, 4%, 5% cream, and 5% ointment | Maximum of 60 grams per 30 days |
| Lidoderm (lidocaine) patches | Maximum of 90 patches every 30 days |
| Linzess (linaclotide) capsules | Minimum age = 18 |
| Lipitor (atorvastatin) tablets | Maximum of 1 tablet per day |
| Lithium (lithium citrate) 8mEq/5ml solution | Minimum age = 6; Maximum age = 11 |
| Lithium carbonate IR/ ER capsules and tablets | Minimum age = 6 |
| Lithobid (lithium carbonate) ER tablets | Minimum age = 6 |
| Livalo (pitavastatin) tablets | Maximum of 1 tablet per day |
| Lonsurf (tipiracil/trifluridine) tablets | Minimum age = 18; Maximum of 8 tablets per day; Maximum of 80 tablets every 28 days |
| Lopreeza (estradiol/norethindrone) tablets | Minimum age = 18 |
| Loratadine tablets | Maximum of 1 tablet per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361053

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Loseasonique (ethinyl estradiol/levonorgestrel) | Maximum days supply = 91; Maximum of 91 tablets every 84 days |
| Lotrisone (betamethasone/clotrimazole) Lotion | Maximum of 60ml every 30 days |
| Loxitane (loxapine) 5mg, 10mg, 25mg capsules | Minimum age = 18; Maximum of 4 capsules per day for ages =/> 18 |
| Loxitane (loxapine) 50mg capsules | Minimum age = 18; Maximum of 3 capsules per day for ages =/> 18 |
| Lovaza (omega-3 acid ethyl esters) | Minimum age = 18; Maximum of 4g per day |
| Lovenox (enoxaparin) syringes | Maximum of 2 syringes per day |
| Lovenox (enoxaparin) vials | Maximum of 1 vial per day |
| Lunesta (eszopiclone) | Minimum age = 18; Maximum of 90 tablets every 365 days |
| Lupaneta ( leuprolide/norethindrone acetate) 3.75mg/5mg kit | Minimum age = 18; Minimum day supply = 84 days; Maximum day supply = 90 days; Maximum of 1 kit every 27 days; Maximum of 12 months of therapy per lifetime |
| Lupaneta (leuprolide/norethindrone acetate) 11.25mg/5mg kit | Minimum age = 18; Maximum of 1kit every 84 days; Maximum of 12 months of therapy per lifetime |
| Lupron (leuprolide) (6 months) Depot 45mg | Male gender only; Minimum age = 18; Maximum day supply =175 days; Maximum of 1 kit every 175 days; Maximum quantity per fill =1 |
| Lupron (leuprolide) (4 months) Depot 30mg | Male gender only; Minimum age = 18; Maximum day supply = 120; Maximum of 1 kit every 118 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (3 months) Depot 22.5mg | Male gender only; Minimum age = 18; Maximum day supply = 90; Maximum of 1 kit every 84 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (3 months) Depot 11.25mg | Minimum age = 18; Maximum day supply = 90; Maximum of 1 kit every 84 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (monthly) Depot 7.5mg | Male gender only; Minimum age = 18; Maximum of 1 kit every 28 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (monthly) Depot 3.75mg | Minimum age = 18; Maximum of 1 kit every 28 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (3 months) Depot Ped 11.25mg, 30mg | Minimum age = 2; Maximum age = 12; Maximum day supply = 90; Maximum of 1 kit every 84 days; Maximum quantity per fill = 1 |
| Lupron (leuprolide) (monthly) Depot Ped 7.25mg, 11.25mg, 15mg | Minimum age = 2; Maximum age = 12; Maximum of 1 kit every 28 days; Maximum quantity per fill = 1 |
| Luvox (fluvoxamine) CR capsules | Minimum age = 6 |
| Lynparza ( olaparib) capsules | Maximum of 16 capsules per day; Maximum of 480 capsules every 30 days |
| Lyrica (pregabalin) capsules/solution | Maximum of 600mg per day |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Lysodren (mitotane) tablets | Minimum age = 18; Maximum of 38 tablets per day; Maximum of 1,140 tablets every 30 days |
| Lysteda (tranexamic acid) | Maximum of 30 tablets every 28 days |
| Makena (hyroxyprogesterone caproate) Solution for Injection | Minimum age = 16; Maximum of 1 vial per 5 weeks (35days) |
| Maprotiline tablets | Minimum age = 6 |
| Matulane (procarbazine) capsules | Maximum of 56 capsules every 30 days |
| Maxalt (rizatriptan) 5mg, 10mg, 5mgMLT, 10mgMLT | Minimum age = 6; Maximum of 12 tablets every 30 days |
| Metadate CD (methylphenidate) 10mg, 20mg capsules | Minimum age = 6; Maximum of 1 capsule per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Metadate CD (methylphenidate) 30mg capsules | Minimum age = 6; Maximum of 0.833 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Metadate CD (methylphenidate) 40mg capsules | Minimum age = 6; Maximum of 0.625 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Metadate CD (methylphenidate) 50mg capsules | Minimum age = 6; Maximum of 0.5 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Metadate CD (methylphenidate) 60mg capsules | Minimum age = 6; Maximum of 0.416 capsules per day for ages 0-5 Maximum of 1 capsule per day for ages =/> 18 |
| Metadate ER / Ritalin ER (methylphenidate) 20mg tablets | Minimum age = 6; Maximum of 1 tablet per day for ages 0-5 Maximum 4.5 tablets per day for ages =/> 18 |
| Metformin 500mg/ 500mg XR tablets | Maximum of 5 tablets per day |
| Metformin ER 750mg tablets | Maximum of 3.5 tablets per day |
| Metformin 850mg tablets | Maximum of 3 tablets per day |
| Metformin 1000mg tablets | Maximum of 2.5 tablets per day |
| Methadone ODT/tablets/suspension/injection/diskets dispersible tablets | Minimum age = 18 |
| Methotrexate (oral) | Maximum of 300 tablets per 30 days |
| Methylin (methylphenidate) 2.5mg, 5mg chewable tablets | Maximum of 5 tablets per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Methylin (methylphenidate) 10mg chewable tablets | Maximum of 2 tablets per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Methylin / Ritalin (methylphenidate) 5mg tablets | Maximum of 5tablets per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Methylin / Ritalin (methylphenidate) 10mg tablets | Maximum of 2 tablets per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Methylin / Ritalin (methylphenidate) 20mg tablets | Maximum of 1 tablet per day for ages 0-5 Maximum of 3 tablets per day for ages =/> 18 |
| Methylin (methylphenidate) 5mg/5ml solution | Maximum of 25mls per day for ages 0-5 Maximum of 60mls per day for ages =/> 18 |
| Methylin (methylphenidate) 10mg/5ml solution | Maximum of 12.5mls per day for ages 0-5 Maximum of 30mls per day for ages =/> 18 |
| Methylphenidate ER 10mg | Minimum age = 6; Maximum of 2 tablets per day for ages 0-5 Maximum of 4.5 tablets per day for ages =/> 18 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361055

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Metrogel (metronidazole) Vaginal | Female gender only |
| Midazolam oral syringe/syrup | Maximum of 10mls per fill (prescription) |
| Miacalcin/Fortical (calcitonin) | Minimum age = 18; Maximum of 3.7ml every 28 days |
| Minivelle (estradiol) patches | Maximum of 8 patches every 30 days |
| Miralax (polyethylene glycol-electrolyte solution) | Maximum of 527g every 30 days |
| Mitigare (colchicine) capsules | Maximum of 6 capsules every 30 days |
| Moderiba (ribavirin) tablets | Minimum age = 5 |
| Molindone Tablets | Minimum age = 18 |
| MS Contin (morphine sulfate ER) tablets | Minimum age = 18; Maximum of 3 tablets per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Mucolytics | Maximum age = 20 |
| Multivitamins with fluoride | Maximum age = 12 |
| Myleran (busulfan) tablets | Maximum of 6 tablets per day; Maximum of 180 tablets every 30 days |
| Myrbetriq (mirabegron) | Minimum age = 18 |
| Nefazodone tablets | Minimum age = 6 |
| Naglazyme (galsulfase) Solution for Injection | Minimum age = 5 |
| Namenda (memantine) tablets/solution | Minimum age = 18 |
| Namenda XR (memantine) capsules | Minimum age = 18; Maximum of 1 capsule per day |
| Namzaric (memantine/donepezil) capsules | Minimum age = 18 |
| Nasacort (triamcinolone) AQ | Maximum of 16.5g every 30 days |
| Nasonex (mometasone furoate) | Maximum of 17g every 30 days |
| Neuac (benzoyl peroxide/clindamycin) gel, kit | Minimum Age= 12 |
| Nexavar (sorafenib) tablets | Minimum age = 18; Maximum of 4 tablets per day; Maximum of 120 tablets every 30 days |
| Nexium (esomeprazole) oral suspension packets | Maximum age = 11; Maximum of 30 packets per 30 days |
| Nexium (esomeprazole) capsules | Maximum of 1 capsule per day |
| Nexium (esomeprazole) vials | Minimum age = 1; Maximum of 1 vial per day |
| Nicotine products | Minimum age = 18; Maximum of 168 days (24 weeks) of therapy every 365 days |
| Nilandron (nilutamide) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Nimodipine capsules | Minimum age = 18 |
| Ninlaro (ixazomid) capsules | Minimum age = 18; Maximum of 3 capsules every 28 days |
| Nitroglycerin patches | Maximum of 1 patch per day |
| Nitroglycerin SL tablets | Maximum of 16 tablets per day |
| Nortriptyline 10mg/5ml solution | Minimum age = 6; Maximum age = 11 |
| Norvir (ritonavir) capsules | Maximum days supply = 60 |
| Norvir (ritonavir) solution | Maximum days supply = 90 |
| Nucynta (tapentadol) Tablets | Minimum age = 18 |
| Nucynta (tapentadol) ER Tablets | Minimum age = 18; Maximum of 2 tablets per day |
| Nuedexta (dextromethorphan/quinidine) Capsules | Minimum age = 18 |
| NuvaRing (etonogestrel/ethinyl estradiol) | Minimum age = 12; Maximum of 1 ring per 21 days; Female gender only |
| Odomzo (sonidegib) capsules | Minimum age = 18; Maximum of 1 capsule per day; Maximum of 30 capsules every 30 days |
| Odefsey (emtricitabine/rilpivirine/tenofovir) tablets | Minimum age = 12; Maximum of 1 tablet per day |
| Oleptro (trazodone ER) tablets | Minimum age = 6 |
| Olysio (simeprevir) capsules | Minimum age = 18 |
| Onexton (benzoyl peroxide/clindamycin) gel/pump | Minimum Age= 12 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Onfi (clobazam) tablets | Minimum age = 2 |
| Oral contraceptives | Female gender only; Maximum of 1 tablet per day; Minimum age = 12 |
| Orap (Pimozide) Tablets | Minimum age = 18; Maximum of 1 tablet per day for ages = 6 - 17 |
| Orapred ODT (prednisolone) | Maximum age = 11 |
| Oravig (miconazole nitrate) Buccal Tablet | Minimum age = 17 |
| Ovide (malathion) | Maximum of 60ml every 30 days; Maximum of 2 prescription fills every 60 days |
| Oxandrin (oxandrolone) | Maximum of 8 tablets per day |
| Oxazepam capsules | Minimum age = 6; Maximum of 4 capsules per day; Maximum of 120 capsules per 30 days |
| Oxtellar (carbamazepine XR) tablets | Minimum age = 6 |
| Oxycodone IR | Minimum age = 18; **For** 5**mg:** Maximum of 12 tablets per day (360 tabs per 30 days) **For 5mg/5ml oral soln:** Maximum of 60ml per day (1800ml per 30 days) **For 7.5mg:** Maximum of 8 tablets per day (240 tabs per 30 days) **For 10mg, 15mg, 30mg:** Maximum of 6 tablets per day (180 tabs per 30 days) **For 20mg tab and 20mg/ml oral soln:** Maximum of 9 tablets/ml per day (270 tabs/ml per 30 days) |
| Oxycontin (oxycodone SR) | Minimum age = 11; **For 10mg, 15mg,20mg,30mg,40mg ,60mg:** Maximum of 2 tablets per day (60 tabs per 30 days) **For 80mg:** Maximum of 4tablets per day (120 tabs per 30 days) |
| Oxycodone/Ibuprofen tablets | Maximum of 4 tablets per day; Maximum of 120 tablets every 30 days |
| Oxymorphone ER Tablets | Minimum age = 18; Maximum of 2 tablets per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Oxytrol (oxybutynin) Patch | Maximum of 8 patches every 30 days |
| Marplan (isocarboxazid) | Minimum age = 6 |
| Mekinist (trametinib) | Minimum age = 18; **For 0.5mg:** Maximum of 3 tablets per day; Maximum of 90 tablets every 30 days **For 2mg:** Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Methadone Tablets/Solution | Minimum age = 18; Maximum 60mg per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Paclitaxel Solution for Injection | Maximum of 1 prescription every 7 days |
| Pamelor (nortriptyline) capsules | Minimum age = 6 |
| Paregoric | Maximum of 1200mls every 30 days |
| Parnate (tranylcypromine) tablets | Minimum age = 6 |
| Paxil (paroxetine) suspension | Minimum age = 6; Maximum age = 11 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361057

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Paxil (paroxetine) IR/CR tablets | Minimum age = 6; Maximum of 2 tablets per day (excluding the 12.5mg CR strength) **12.5mg CR:** Maximum of 1 tablets per day |
| Pegasys (Peginterferon Alfa-2a) | Minimum age = 5; Maximum of 1 kit every 28 days |
| Peg Intron (peginterferon alfa-2b) | Minimum age = 3 |
| Percocet (oxycodone/acetaminophen) 2.5/325, 5/325 | Maximum of 12 tablets per day |
| Percocet (oxycodone/acetaminophen) 7.5/325 | Maximum of 8 tablets per day |
| Percocet (oxycodone/acetaminophen) 10/325 | Maximum of 6 tablets per day |
| Performist (formoterol) Neb solution | Minimum age = 18; Maximum of 1 fill per 30 days; Maximum of 120ml per fill. |
| Perphenazine 2mg Tablets | Minimum age = 6; Maximum of 6 tablets per day for age = 6 – 11; Maximum of 11 tablets per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Perphenazine 4mg Tablets | Minimum age = 6; Maximum of 3 tablets per day for age = 6 – 11; Maximum of 5.5 tablets per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Perphenazine 8mg Tablets | Minimum age = 6; Maximum of 1.5 tablets per day for age = 6 – 11; Maximum of 2.75 tablets per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Perphenazine 16mg Tablets | Minimum age = 6; Maximum of 0.75 tablets per day for age = 6 – 11; Maximum of 1.375 tablets per day for ages = 12-17; Maximum of 4 tablets per day for ages =/> 18 |
| Perphenazine/Amitriptyline 2-10mg Tablets | Minimum age = 18; Maximum of 8 tablets per day for ages =/> 18 |
| Perphenazine/Amitriptyline 2-25mg, 4-10mg, 4-25mg, 4- 50mg tablets | Minimum age = 18; Maximum of 4 tablets per day for ages =/> 18 |
| Pexeva (paroxetine mesylate) tablets | Minimum age = 6 |
| Plan B One Step / Aftera/ Econtra EZ/ FallBack Solo / My Way / Next Choice / Opicon / Take Action (levonorgestrel) | Minimum age = 12; Maximum of 2 packages every 30 days |
| Pomalyst (pomalidomide) capsules | Minimum age = 18; Maximum of 1 capsule per day; Maximum of 21 caps every 28 days |
| Pradaxa (dagibatran etexilate) Capsules | Minimum age = 18 |
| Praluent (alirocumab) syringe/pen injection | Minimum age = 18 |
| Premarin (estrogens, conjugated/equine) Vaginal | Female Gender only; Maximum quantity per fill = 42.5g |
| Premphase (estrogens, conjugated/equine, and medroxyprogesterone) | Female Gender only; Maximum of 1 tablet per day |
| Prempro (estrogen, conjugated/equine, and medroxyprogesterone) | Female Gender only; Maximum of 1 tablet per day |
| Prevacid (lansoprazole) 15mg solutabs/ODT | Minimum age = 1; Maximum age = 11; Maximum of 2 capsules/tablets per day for ages 1-11 Maximum of 3 capsules/tablets per day for ages =/> 12 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Prevacid (lansoprazole) 30mg solutabs/ODT | Minimum age = 1; Maximum age = 11; Maximum of 1 capsule/tablet per day for ages 1-11 Maximum of 3 capsules/tablets per day for ages =/> 12 |
| Prevacid (lansoprazole) 15mg capsules | Minimum age = 1; Maximum of 2 capsules/tablet per day for ages 1-11 Maximum of 3 capsules/tablets per day for ages =/> 12 |
| Prevacid (lansoprazole) 30mg capsules | Minimum age = 1; Maximum of 1 capsule/tablet per day for ages 1-11 Maximum of 3 capsules/tablets per day for ages =/> 12 |
| Prevpac (lansoprazole/amoxicillin/clarithromycin) | Maximum of 8 tablets per day; Maximum of 224 tablets/capsules (2 packs)every 28 days |
| Prevident (fluoride) cream | Maximum quantity per fill = 51g |
| Prezcobix (darunavir/cobicistat) Tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Prilosec (omeprazole) 10mg, 20mg, 40mg capsules | Minimum age = 1; Maximum of 1 capsule per day |
| Prilosec (omeprazole) 2.5mg suspension packet | Minimum age = 1; Maximum of 3 packets per day |
| Prilosec (omeprazole) 10mg suspension packet | Minimum age = 1; Maximum of 2 packets per day |
| Primaxin (imipenem/cilastatin) IM 500mg | Maximum of 3 vials per day |
| Primaxin (imipenem/cilastatin) IV 500mg | Maximum of 8 vials per day |
| Primaxin (imipenem/cilastatin) IV 250mg | Maximum of 16 vials per day |
| Pristiq (desvenlafaxine succinate) | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets per 30 days |
| ProAir (albuterol) HFA | Maximum of 2 inhalers every 30 days |
| Procentra (dextroamphetamine) Solution | Minimum age = 3; Maximum age = 5 Maximum of 15 mls per day for ages 0-5 |
| Prolastin C (alpha-1-proteinase inhibitor human) | Minimum age = 18 |
| Prolia (denosumab) 60mg injection | Maximum of 1 injection (1ml) every 175 days |
| Proton Pump Inhibitors | Maximum of 1 fill every 30 days; Maximum of 6 fills every 365 days; (excluding recipients with a diagnosis of Zollinger-Ellison syndrome, Barrett's esophagus, gastric malignancy, cystic fibrosis, or history of gastric bypass) |
| Protonix (pantoprazole) suspension packets | Minimum age = 5; Maximum age = 11; Maximum of 30 packets per 30 days |
| Protonix (pantoprazole) 20mg tablets | Minimum age = 5; Maximum of 1 tablet per day |
| Protonix (pantoprazole) 40mg tablets/vials | Minimum age = 5; Maximum of 2 tablets/vials per day |
| Protopic (tacrolimus) 0.1% ointment | Minimum age = 16 |
| Protriptyline tablets | Minimum age = 6 |
| Proventil (albuterol) HFA | Maximum of 14g (2 inhalers) every 30 days |
| Provigil (modafinil) tablets | Minimum age = 18 |
| Prozac (fluoxetine) capsules | Minimum age = 6 |
| Prozac (fluoxetine) Weekly | Minimum age = 6; Maximum of 4 capsules every 30 days |
| Potiga (ezogabine) | Minimum age = 18 |
| Pulmicort (budesonide) Flexhaler | Minimum age = 5; Maximum of 1 inhaler every 30 days |
| Pulmicort (budesonide) Respules | Maximum age = 11; Maximum of 2 respules per day |
| Pulmozyme (dornase alpha) | Maximum age = 65; Maximum quantity per fill = 150mls; Maximum of 2 ampules (5ml) per day |
| Purinethol (mercaptopurine) tablets | Maximum of 90 tablets every 30 days |
| Purixan (mercaptopurine) suspension | Maximum of 100mls every 30 days |
| Qnasl 40mcg (beclomethasone) HFA inhaler | Minimum age = 4; Maximum age = 11 |
| Qnasl 80mcg (beclomethasone) HFA inhaler | Minimum age = 12; Maximum age = 17 |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361059

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Quartette (ethinyl estradiol/levonorgestrel) tablets | Maximum days supply = 91; Maximum of 91 tablets every 84 days |
| Quillichew ER (methylphenidate extended release) chewable tablets | Minimum age = 6 |
| Quillivant XR (methylphenidate extended release) powder for suspension | Minimum age = 6; Maximum of 5 mls per day for ages 0-5 Maximum of 12 mls per day for ages =/> 18 |
| Qvar (beclomethasone) inhaler | Minimum age =5 |
| Ravicti (glycerol phenylbutyrate) 1.1g/ml oral liquid | Minimum age = 2 |
| Razadyne / ER (galantamine) | Minimum age = 18 |
| Reclast (zoledronic acid) 5mg injection | Maximum of 100ml (1 injection) every 355 days |
| Regranex (becaplermin) Gel | Minimum age = 16; Maximum of 140g every 365 days; Maximum quantity per fill = 15g |
| Rebif (interferon beta-1a) 22mcg/0.5ml, 44mcg/0.5ml dispense syringes/pens | Maximum of 6 mls every 28 days |
| Rebif (interferon beta-1a) 8.8-22 mcg titration pack | Maximum of 4.20mls every 28 days |
| Rebif Rebidose(interferon beta-1a) 8.8-22mcg titration pack | Maximum of 4.20mls every 28 days |
| Rectiv (nitroglycerin) ointment | Minimum age = 18 |
| Relenza (zanamivir) | Minimum age = 6; Maximum of 2 prescriptions every 365 days; Maximum quantity per fill = 20g |
| Relpax (eletriptan) | Minimum age = 18; Maximum of 6 tablets every 30 days |
| Remeron (mirtazapine) tablets and ODT | Minimum age = 6 |
| Renvela (sevelamer) powder for oral suspension | Maximum age = 11 |
| Repatha (evolocumab) Pen Injection/Syringe | Minimum age = 18 |
| Restoril (temazepam) Capsules | Minimum age = 18 |
| Retin-A (tretinoin) 0.01% & 0.025% gel, 0.025%, 0.05%, 0.1% cream, 0.05% liquid/solution | Minimum Age= 12 |
| Retin-A Micro (tretinoin) 0.04% 0.1% gel, gel pump | Minimum Age= 12 |
| Revlimid (lenalidomide) capsules | Minimum age = 18; Maximum of 1 capsule per day; Maximum of 30 capsules every 30 days |
| Rexulti (brexpiprazole) tablets | Minimum age = 18 |
| Rhinocort (budesonide) AQ | Maximum of 8.6g every 30 days |
| Ribavirin (Rebetol; Virazole) Capsules, Tablets, Oral solution, Powder for nebulizer solution | Minimum age = 5 |
| Risperdal (risperidone) Consta | Minimum age = 18; Maximum of 2 boxes every 28 days |
| Risperdal (risperidone) 1mg/ml solution | Minimum age = 6; Maximum of 4mls per day for ages = 6 − 11; Maximum of 6mls per day for ages = 12-17; Maximum of 16mls per day for ages =/> 18 |
| Risperdal (risperidone) 0.25mg, 0.5mg tablets (including M/ODT) | Minimum age = 6; Maximum of 8 tablets per day for ages = 6 − 17; Maximum of 2 tablets per day for ages =/> 18 |
| Risperdal (risperidone) 1mg tablets (including M/ODT) | Minimum age = 6; Maximum of 4 tablets per day for ages = 6 − 11; Maximum of 6 tablets per day for ages = 12-17; Maximum of 2 tablets per day for ages =/> 18 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Risperdal (risperidone) 2mg tablets (including M/ODT) | Minimum age = 6;<br>Maximum of 2 tablets per day for ages = 6 – 11;<br>Maximum of 3 tablets per day for ages = 12-17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Risperdal (risperidone) 3mg tablets (including M/ODT) | Minimum age = 6;<br>Maximum of 1.33 tablets per day for ages = 6 – 11;<br>Maximum of 2 tablets per day for ages = 12-17;<br>Maximum of 4 tablets per day for ages =/> 18 |
| Risperdal (risperidone) 4 mg tablets (including M/ODT) | Minimum age = 6;<br>Maximum of 1 tablet per day for ages = 6 – 11;<br>Maximum of 1.5 tablets per day for ages = 12-17;<br>Maximum of 4 tablets per day for ages =/> 18 |
| Ritalin LA (methylphenidate) 10mg, 20mg capsules | Minimum age = 6;<br>Maximum of 1 capsule per day for ages 0-5<br>Maximum of 1 capsule per day for ages >/= 18 |
| Ritalin LA (methylphenidate) 30mg capsules | Minimum age = 6;<br>Maximum of 0.833 capsules per day for ages 0-5<br>Maximum of 1 capsule per day for ages >/= 18 |
| Ritalin LA (methylphenidate) 40mg capsules | Minimum age = 6;<br>Maximum of 0.625 capsules per day for ages 0-5<br>Maximum of 1 capsule per day for ages >/= 18 |
| Ritalin LA (methylphenidate) 60mg capsules | Minimum age = 6;<br>Maximum of 0.416 capsules per day for ages 0-5<br>Maximum of 1 capsule per day for ages >/= 18 |
| Robinul (glycopyrrolate) vials | Maximum 30ml per day |
| Rozerem (ramelteon) Tablets | Minimum age = 18<br>Maximum of 1 tablet per day;<br>Maximum of 30 tablets every 30 days |
| Sandostatin LAR Depot (octreotide) kit, Powder for suspension for Injection | Minimum age = 6 |
| Saphris (asenapine) 5mg SL tablets | Minimum age = 10;<br>Maximum of 2 tablets per day for ages 6-17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Saphris (asenapine) 10mg SL tablets | Minimum age = 10;<br>Maximum of 1 tablet per day for ages 6-11;<br>Maximum of 2 tablets per day for ages 12-17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Sarafem (fluoxetine) tablet | Minimum age = 6 |
| Savaysa (edoxaban tosylate) tablets | Minimum age = 18;<br>Maximum of 1 tablet per day;<br>Minimum of 30 tablets every 30 days |
| Schedule II – V controlled substances | Maximum of 4 fills per 30 days<br>**For a diagnosis of Sickle Cell or Cancer:**<br>Maximum of 6 fills per 30 days |
| Seasonique (ethinyl estradiol/levonorgestrel) | Maximum days supply = 91;<br>Maximum of 91 tablets every 84 days |
| Sedative Hypnotics, non-barbiturate *** (excluding injectable formulations) | Maximum of 30 tablets/capsules every 30 days |
| Selzentry (maraviroc) tablets | Minimum age = 16 |
| Sensipar (cinacalcet) Tablets | Minimum age = 18 |
| Serevent (salmeterol) Diskus | Minimum age = 4;<br>Maximum of 1 inhaler every 30 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361061

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Seroquel (quetiapine) 25mg tablets | Minimum age = 6;<br>Maximum of 8 tablets per day for ages = 6 - 17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Seroquel (quetiapine) 50 mg tablets (including XR) | Minimum age = 6;<br>Maximum of 6 tablets per day for ages = 6 – 17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Seroquel (quetiapine) 100mg tablets | Minimum age = 6;<br>Maximum of 4 tablets per day for ages = 6 – 11;<br>Maximum of 5 tablets per day for ages = 12 -17;<br>Maximum of 2 tablets per day for ages =/> 18 |
| Seroquel (quetiapine) 150mg XR tablets | Maximum of 2.67 tablets per day for ages = 6-11;<br>Maximum of 5.33 tablets per day for ages = 12-17;<br>Maximum of 5 tablets per day for ages = /> 18 |
| Seroquel (quetiapine) 200mg tablets (including XR) | Maximum of 2 tablets per day for ages = 6 – 11;<br>Maximum of 4 tablets per day for ages = 12 -17;<br>Maximum of 5 tablets per day for ages = /> 18 |
| Seroquel (quetiapine) 300mg tablets (including XR) | Maximum of 1.33 tablets per day for ages = 6-11;<br>Maximum of 2.7 tablets per day for ages = 12-17;<br>Maximum of 3 tablets per day for ages = /> 18 |
| Seroquel (quetiapine) 400mg tablets (including XR) | Maximum of 1 tablets per day for ages = 6 – 11;<br>Maximum of 2 tablets per day for ages = 12 -17;<br>Maximum of 2 tablets per day for ages = /> 18 |
| Serostim (somatropin) 4mg, 5mg, 6mg vials | Minimum age = 18 |
| Setlakin (ethinyl estradiol/levonorgestrel) | Maximum days supply = 91; Maximum of<br>91 tablets every 84 days |
| Silenor (doxepin) tablets | Minimum age = 6 |
| Simponi (golimumab) solution for injection | Minimum age = 18 |
| Simponi Aria (golimumab) vial | Minimum age = 18 |
| Singulair (montelukast) | Maximum of 30 tablets every 30 days |
| Singulair (montelukast) 4mg granules | Maximum age = 4 |
| Skeletal Muscle Relaxants<br>☐   Baclofen Tablets<br>☐   Lorzone (chlorzoxazone) Tablets<br>☐   Amrix/Fexmid (cyclobenzaprine) Capsules/Tablets<br>☐   Orphenadrine  ER Tablets<br>☐   Robaxin (methocarbamol) Tablets<br>☐   Zanaflex (tizanidine) Capsules/Tablets | Maximum of 6 fills every 365 days<br>Note: Baclofen and Zanaflex duration limitation is dependent upon the diagnosis; please review the automation logic via :<br>http://ahca.myflorida.com/medicaid/Prescribed_Drug/drug_criteria.shtml |
| Smoking Deterrents | Minimum age = 18;<br>Maximum of 168 days (24 weeks) of therapy every 365 days |
| Sodium Fluoride Drops | Maximum days supply = 50 |
| Sonata (zaleplon) Capsules | Minimum age = 18;<br>Maximum of 2 capsules per day;<br>Maximum of 60 capsules every 30 days |
| Soma (carisoprodol)/ Soma compound | Maximum 120 tablets per 365 days |
| Somatropin<br>(Genotropin cartridge, miniquick syringes<br>Humatrope cartridge, vials<br>Norditropin cartridge, vials<br>Norditropin Flexpro cartridges<br>Nutropin AQ cartridges, vials Saizen cartridges, vials<br>Tev-Tropin vials, Zomacton vials, Zorbtive vials) | Maximum age = 16 |
| Sovaldi (sofobuvir) tablets | Minimum age = 18 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Spiriva (tiotropium) 18mcg capsules with device | Minimum age = 18;<br>Maximum of 30 capsules per 30 days |
| Sporanox (itraconazole) | Maximum of 6 tablets per day |
| Sprycel (dasatinib) 50mg, 70mg 100mg, 140mg tablets | Minimum age = 18; Maximum of 1 tablet per day;<br>Maximum of 30 tablets every 30 days |
| Sprycel (dasatinib) 20mg, 80mg tablets | Minimum age = 18; Maximum of 2 tablet per day;<br>Maximum of 60 tablets every 30 days |
| Statins | Maximum of 2 tablets per day<br>[excluding Lipitor (atorvastatin) and Livalo (pitavastatin)] |
| Stelara (ustekinumab) Solution for Injection | Minimum age = 18 |
| Stivarga (regorafenib) capsules | Minimum age = 18;<br>Maximum of 4 capsules per day;<br>Maximum of 120 capsules every 30 days |
| Strattera (atomoxetine) capsules | Minimum age = 6 |
| Stribild (elvitegravir/cobicistat/emtricitabine/tenofovir) | Minimum age = 18; Maximum of 1 tablet per day |
| Subsys (fentanyl) spray | Minimum age = 18; Maximum of 4 units per day;<br>Maximum of 120 units every 30 days |
| Sumavel System (sumatriptan) DosePro Needless System | Minimum age = 18 |
| Supprelin LA (histrelin) implant | Minimum age =2;<br>Maximum age = 12;<br>Maximum day supply =355 days;<br>Maximum of 1 kit every 355 days;<br>Maximum quantity per fill =1 |
| Surmontil (trimipramine) capsules | Minimum age = 6 |
| Sutent (sunitinib) capsules | Minimum age = 18;<br>Maximum of 1 capsule per day;<br>Maximum of 30 capsules every 30 days |
| Symbicort (budesonide and formoterol) inhaler | Minimum age = 5<br>Maximum of 1 inhaler every 30 days;<br>For 6 count: Maximum of 6 units per fill<br>For 6.9 count: Maximum of 6.9 units per fill<br>For 10.2 count: Maximum of 10.2 units per fill |
| Symbyax (olanzapine/fluoxetine) capsules | Minimum age = 18; Maximum of 1 capsule per day |
| Synagis (palivizumab) | Maximum age = 2;<br>Maximum of 5 doses between July 1st and April 30th |
| Synarel (nafarelin) nasal spray | Maximum of 40mg (5 bottles) per 27 days. |
| Synribo (omacetaxine) vial | Minimum age = 18 |
| Tafinlar (dabrafenib) capsules | Minimum age = 18;<br>Maximum of 4 capsules per day;<br>Maximum of 120 capsules every 30 days |
| Tagrisso (osimertinib) tablets | Maximum of 1 tablet per day |
| Tamiflu (oseltamivir) capsules/suspension | Maximum of 2 prescriptions every 365 days;<br>Maximum of 10 capsules per fill<br>(excluding 30mg –maximum of 20 capsules per fill);<br>Maximum age = 18 on suspension;<br>Maximum quantity of 180ml per fill (12.5ml  per day) |
| Tamoxifen 10mg tablets | Minimum age = 18;<br>Maximum of 3 tablets per day;<br>Maximum of 90 tablets every 30 days |
| Tamoxifen 20mg tablets | Minimum age = 18;<br>Maximum of 2 tablets per day;<br> Maximum of 60 tablets every 30 days |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361063

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Tarceva (erlotinib) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Targretin (bexarotene) capsules | Minimum age = 18; Maximum of 60 capsules every 30 days |
| Tasigna (nilotinib) 150mg capsules | Minimum age = 18; Maximum of 4 capsules per day; Maximum of 120 capsules every 30 days |
| Tasigna (nilotinib) 200mg capsules | Minimum age = 18; Maximum of 4 capsules per day; Maximum of 120 capsules every 30 days |
| Tazorac (tazarotene) | Maximum of 30g every 30 days |
| Tecfidera (dimethyl fumarate) | Minimum age = 18 |
| Technivie (ombitasvir/paritaprevir/ritonavir) Tablets | Minimum age = 18 |
| Temodar (temozolomide) capsules | Maximum of 60 capsules every 30 days |
| Terazol (terconazole) 3 cream | Maximum quantity per fill = 20g |
| Terazol (terconazole) 3 suppository | Maximum quantity per fill = 3 |
| Terazol (terconazole) 7 cream | Maximum quantity per fill = 45g |
| Thalomid (thalidomide) 50mg, 100mg, 150mg Capsules | Maximum of 1 capsule per day; Maximum of 30 capsules every 30 days |
| Thalomid (thalidomide) 200mg | Maximum of 2capsules per day; Maximum of 60 capsules every 30 days |
| Thioridazine 10mg, 25mg, 50mg tablets | Minimum age = 18; Maximum of 4 tablets per day for ages =/> 18 |
| Thioridazine 100mg tablets | Minimum age = 18; Maximum of 8 tablets per day for ages =/> 18 |
| Thiothixene 1mg, 2mg, 5mg capsules | Minimum age = 18; Maximum of 3 capsules per day for ages =/> 18 |
| Thiothixene 10mg capsules | Minimum age = 18; Maximum of 6 capsules per day for ages =/> 18 |
| Timolol drops | Maximum of 15ml every 30 days |
| Tobramycin drops | Maximum of 10ml every 30 days |
| Tobi (tobramycin) solution for inhalation 300mg/5ml | Maximum of 280ml every 56 days |
| Tofranil (imipramine) tablets | Minimum age = 6 |
| Tramadol extended release tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Trandate (labetalol) | Maximum of 8 tablets per day |
| Transderm Scop (scopolamine) Patches | Maximum of 10 patches every 30 days |
| Tranxene (clorazepate) 3.75mg, 7.5mg, 15mg tablets | Minimum age = 9; Maximum of 4 tablets per day; Maximum of 120 tablets per 30 days |
| Travatan (travoprost) Z drops | Maximum of 5ml every 30 days |
| Trazodone tablets | Minimum age = 6 |
| Tretinoin capsules | Minimum age = 1 |
| Treximet (sumatriptan/naproxen) | Minimum age = 12; Maximum of 9 tablets every 30 days |
| Trifluoperazine 1mg, 2mg, 5mg tablets | Minimum age = 18; Maximum of 3 tablets per day for ages =/> 18 |
| Trifluoperazine 10mg tablets | Minimum age = 18 Maximum of 4 tablets per day for ages =/> 18 |
| Triumeq (abacavir/dolutegravir/lamivudine) tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Trokendi (topiramate XR) capsules | Minimum age = 6 |
| Trospium Tablets, ER | Minimum age = 17 |

 

Def_000361064

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Tybost (cobicistat) tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Tygacil (tigecyline) powder for injection | Minimum age = 18 |
| Tykerb (lapatinib) tablets | Minimum age = 18; Maximum of 6 tablets per day; Maximum of 180 tablets every 30 days |
| Tylenol (acetaminophen) containing products | Maximum of 4GM (4000mg) per day |
| Tylenol (acetaminophen) 160mg chew tablets, disintegrating tablets, elixir, liquid, solution, suspension | Maximum age = 6 |
| Tylenol (acetaminophen) Arthritis | Maximum of 150 tablets every 30 days |
| Tylenol (acetaminophen) with codeine tablets | Minimum age = 6; Maximum of 12 tablets per day |
| Tyvaso (treprostinil) nebulizer solution | Maximum of 81.20mls every 28 days |
| Ulesfia (benzyl alcohol) Lotion | Minimum age = 6 months |
| Ultracet (tramadol/acetaminophen) tablets | Minimum age = 18; Maximum of 8 tablets per day |
| Ultram (tramadol) tablets | Maximum of 8 tablets per day; **For ages 0-15 years:** Maximum of 60 tablets every 27 days |
| Ultram ER (tramadol extended release) tablets | Minimum age = 18; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Vagifem vaginal tablets (estradiol) | Maximum 1 fill per 28 days; Package size 8 – maximum of 8 tabs per 28 days; Package size 18 – maximum of 18 tabs per 28 days; Female gender only |
| Vaginal Antibiotics | Female gender only |
| Vaginal Antifungals | Female gender only |
| Vaginal Estrogen Preparations | Female gender only |
| Vaginal Sulfonamides | Female gender only |
| Vanatol LQ (butalbital/acetaminophen/caffeine) oral solution | 180ml per 355 days |
| Veltin (clindamycin/tretinoin) gel | Minimum Age= 12 |
| Venclexta (Venetoclax) 10-50-100mg Dose Pack | Minimum age= 18; Maximum of 42 tablets every 30 days; Maximum of 1 fill per 365 days |
| Venclexta (Venetoclax) 10mg tablet | Minimum age= 18; Maximum of 2 tablets per day; Maximum of 14 tablets every 30 days |
| Venclexta (Venetoclax) 50mg tablet | Minimum age= 18; Maximum of 1 tablet per day; Maximum of 7 tablets every 30 days |
| Venclexta (Venetoclax) 100 mg tablet | Minimum age= 18; Maximum of 4 tablets per day; Maximum of 120 tablets every 30 days |
| Ventolin (albuterol) HFA | Maximum quantity of 2 inhalers every 30 days |
| Veregen (sinecatechins) Ointment | Minimum age = 18 |
| Ventavis (iloprost) nebulizer solution | Maximum of 270ml every 30 days |
| Versacloz (clozapine) 50mg/ml suspension | Minimum age = 6; Maximum of 300mg per day for ages = 6 – 11; Maximum of 600mg per day for ages = 12-17; Maximum of 18ml per day for ages =/> 18 |
| Viadur (leuprolide/lidocaine) implant Kit | Male gender only; Minimum age = 18 |
| Vibativ (telavancin) | Minimum age = 18 |



| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Vicodin (hydrocodone/acetaminophen) 5/300mg | Maximum of 8 tablets per day |
| Vicodin (hydrocodone/acetaminophen) ES 7.5/300mg | Maximum of 6 tablets per day |
| Vicodin HP (hydrocodone/acetaminophen) 10/300mg | Maximum of 6 tablets per day |
| Victoza (liraglutide) Solution for Injection | Minimum age = 18 |
| Viekira (dasabuvir/ombitasvir/paritaprevir/ritonavir) Dose Pak | Minimum age = 18 |
| Vigamox (moxifloxacin) drops | Maximum of 6ml every 30 days |
| Viibryd (vilazodone)  tablets, starter kit | Minimum age = 18 |
| Vitekta (elvitegravir) Tablets | Minimum age = 18; Maximum of 1 tablet per day |
| Vivelle-Dot (estradiol) patches | Maximum of 8 patches every 30 days |
| Votrient (pazopanib) tablets | Minimum age = 18; Maximum of 4 tablets per day; Maximum of 120 tablets every 30 days |
| Vpriv (velaglucerase alfa) Vials | Minimum age = 4; Maximum of 41 vials every 28 days |
| Vraylar (cariprazine) capsules | Minimum age = 18 |
| Vyvanse (lisdexamfetamine) capsules | Minimum age = 6; Maximum of 1 capsule per day |
| Wellbutrin (buproprion) IR/SR/ER/XL | Minimum age = 6 |
| WinRho (Rho(D) Immune Globulin) | Maximum of 2 prescriptions every 365 days |
| Xalatan (latanoprost) drops | Maximum of 5ml every 30 days |
| Xalkori (crizotinib) Capsules | Minimum age = 18; Maximum of 2 capsules per day; Maximum of 60 capsules every 30 days |
| Xanax (alprazolam) – not including XR/ER | Minimum age = 7; Maximum of 5 tablets per day; Maximum of 150 tablets per 30 days |
| Xanax XR (alprazolam ER) | Minimum age = 18; Maximum of 30 tablets every 30 days |
| Xartemis (oxycodone/acetaminophen) tablets | Maximum of 4 tablets per day |
| Xeljanz / XR (tofacitinib) tablet | Minimum age = 18 |
| Xeloda (capecitabine) Tablets | Minimum age = 18; Maximum of 120 tablets every 30 days |
| Xenazine (tetrabenazine) Tablets | Minimum age = 18 |
| Xifaxan (rifaximin) Tablets | Minimum age = 12 |
| Xolair (omalizumab) Powder for Injection | Minimum age = 12 |
| Xopenex (levalbuterol) Nebulizer solution | Maximum of 288ml (4 Boxes) every 30 days |
| Xopenex (levalbuterol) HFA | Maximum of 30g (2 inhalers) every 30 days |
| Xtampza ER (oxycodone myristate) capsules | Minimum Age= 18 |
| Xtandi (enzalutamide) Capsules | Minimum age = 18; Maximum of 4 capsules per day; Maximum of 120 capsules every 30 days |
| Xulane (ethinyl estradiol /norelgestromin) Transdermal Patch | Minimum age = 12; Female gender only |
| Xyrem (sodium oxybate) Solution | Minimum age = 16 |
| Yervoy (ipilimumab) solution for injection | Minimum age = 18 |
| Zavesca (miglustat) Capsules | Minimum age = 18; Maximum of 3 capsules per day |
| Zegerid (omeprazole/sodium bicarbonate) capsules/packets | Minimum age = 18; Maximum of 1 capsule/packet per day |
| Z-Clinz (benzoyl peroxide/clindamycin) 10/5 PAC | Minimum Age= 12 |

 

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Zelboraf (vemurafenib) Tablet | Minimum age = 18; Maximum of 8 tablets per day; Maximum of 240 tablets every 30 days |
| Zemaira (alpha-1-proteinase inhibitor human) | Minimum age = 18 |
| Zembrace (sumatriptan) Symtouch pen injectable | Minimum age = 18 |
| Zenzedi (dextroamphetamine) 25mg, 5mg, 7.5mg Tablets | Maximum of 2 tablet per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Zenzedi (dextroamphetamine) 10mg, 15mgTablets | Maximum of 1 tablet per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Zenzedi (dextroamphetamine) 20mg Tablets | Maximum of 0.75 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Zenzedi (dextroamphetamine) 30mg Tablets | Maximum of 0.5 tablets per day for ages 0-5 Maximum of 2 tablets per day for ages =/> 18 |
| Zepatier (elbasvir/grazoprevir) tablets | Minimum age = 18 |
| Zetia (ezetimibe) Tablets | Minimum age = 10; Maximum of 1 tablet per day; Maximum of 30 tablets every 30 days |
| Ziana (clindamycin/tretinoin) Gel | Minimum Age= 12 |
| Zofran (ondansetron) 2mg/ml Vial | Maximum of 32ml every 28 days |
| Zofran (ondansetron)/ODT 4mg, 8mg | Maximum of 60 tablets every 30 days |
| Zofran (ondansetron) 4mg/5ml Solution | Maximum of 600ml every 28 days |
| Zohydro (hydrocodone) ER Capsules | Minimum age = 18; Maximum of 2 capsules per day (Excluding recipients with a diagnosis of cancer or sickle cell) |
| Zoladex (goserelin ) implant 3.6mg | Minimum age = 18 |
| Zoladex (goserelin ) implant 10.8mg | Minimum age = 18; Male gender only |
| Zolinza (vorinostat) Capsules | Minimum age = 18; Maximum of 4 capsules per day; Maximum of 120 capsules every 30 days |
| Zoloft (sertraline) Solution 20mg/ml | Minimum age =6; Maximum age = 11; Maximum of 10ml per day |
| Zoloft (setratline) Tablets | Minimum age = 6 |
| Zomig (zolmitriptan) 2.5mg, 5mg, 2.5mgZMT, 5mgZMT | Minimum age = 18; Maximum of 6 units every 30 days |
| Zomig (zolmitriptan) Nasal Spray | Minimum age = 12; Maximum of 6 units every 30 days |
| Zostavax (varicella virus) vaccination | LTC residents; Minimum age = 50; Maximum age = 64; Maximum of 1 vaccination per lifetime |
| Zovirax (acyclovir) cream/ointment | Minimum age = 12 |
| Zubsolv (buprenorphine/naloxone) sublingual tablets | Minimum age = 16; Maximum of 3 sublingual tablets per day |
| Zyban (bupropion) ER tablets | Minimum age = 18; Maximum of 2 tablets per day |
| Zykadia (ceritinib) capsules | Minimum age = 18; Maximum of 5 capsules per days; Maximum of 150 capsules per 30 days |
| Zyprexa (olanzapine) tablets (excluding vials) | Minimum age = 6; Maximum of 10mg per day for ages = 6 – 11; Maximum of 20mg per day for ages = 12-17 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361067

| Summary of Drug Limitations (07/31/2016) | |
|---|---|
| Zyprexa (olanzapine) tablets (excluding vials and 15mg tablets) | Minimum age = 6; Maximum of 1 tablet per day for age =/> 18 |
| Zyprexa (olanzapine) 15mg tablet | Minimum age = 6; Maximum of 2 tablets (30mg) per day for age =/> 18 |
| Zyprexa Relprevv 210mg, 300mg vials | Minimum age = 18; Maximum of 2 vials every 28 day for ages =/> 18 |
| Zyprexa Relprevv 405mg vials | Minimum age = 18; Maximum of 1 vial every 28 day for ages =/> 18 |
| Zyprexa 10mg vial | Minimum age = 18; Maximum of 3 vials per day for ages =/> 18 |
| Zyprexa  (olanzapine) Zydis  5mg, 10mg, 20mg tablets | Minimum age = 6; Maximum of 1 tablet per day for ages = 6 -17; Maximum of 1 tablet per day for ages =/> 18 |
| Zyprexa (olanzapine) Zydis 15mg tablets | Minimum age = 6; Maximum of 1 tablet per day for ages = 6 -17; Maximum of 2 tablet per day for ages =/> 18 |
| Zytiga (abiraterone) tablets | Minimum age = 18; Maximum of 4 tablets per day; Maximum of 120 tablets every 30 days |

| Plan Unique Drug Limitations Not Necessarily Included in the Master List (AHCA) Below | | |
|---|---|---|
| Plan | Drug | Limitation |
| CCP/SFCCN CCP/SFCCN_2016_004_QL_Lidocaine Eff Date of Change: 4/1/16 | Lidocaine cream & ointment, All strengths (Brand & Generic) | Minimum age = 18 years; NCPDP 76: "Max allowed 60 per 30 days" (coding per 27 days for refill tolerance) GSNs: 7407, 7408, 7409, 14476, 40261, 40262, 51771, 53412, 68687, 70753, 71285, 72055, 73097, 73280 |
| MCC-FL MCCFL_2016_003_QL_Lidocaine Eff Date of Change: 4/1/16 | Lidocaine cream & ointment, All strengths (Brand & Generic) | Minimum age = 18 years; NCPDP 76: "Age >/= 18 years; Max allowed 60 per 30 days" (coding per 27 days for refill tolerance) GSNs: 7407, 7408, 7409, 14476, 40261, 40262, 51771, 53412, 68687, 70753, 71285, 72055, 73097, 73280 |

* All limitations are applicable to Brand and Generic formulations

** Separate quantity limits for Xanax, Ativan, and Diazepam tablets

***Separate quantity limits for Halcion, Midazolam, and Sonata

 

# SUMMARY OF SERVICE LIMITATIONS

(Adapted from the Florida Medicaid Prescribed Drug Services Pharmacy Handbook)

For the drugs listed below, the Plan has instructed that the call center inform the provider community by using positive statements concerning service limitations. For example, instead of saying that a product "is not covered for patients over the age of 21", it is recommended to make statements such as "cough/cold products are only covered for recipients < than 21 years of age".

Please inform the provider of the limitation. Forward to a pharmacist if necessary.

| Product/Drug Class | Limitation | Examples of Specific Medications |
|---|---|---|
| Amphetamines | Medicaid only reimburses for amphetamines when prescribed for an indication other than obesity for example narcolepsy or hyperkinesis. The indication must be on the prescription | Amphetamine salt, dextroamphetamine, etc. HIC3 = J5B |
| Cough and Cold Medications | Single entity antihistamines that are Rx are covered for all recipients | Cyproheptadine, hydroxyzine, promethazine, etc. HIC3 = Z2P |
| | Single entity guaifenesin, OTC or Rx, is covered for all recipients | Guaifenesin tabs, guaifenesin syrup, etc. HIC3 = B3J |
| | Rx antihistamine-decongestant combinations (2 ingredients only) are covered for all recipients when used to treat seasonal allergic rhinitis | Ryna-12 suspension, Histex-SR, etc. HIC3 = Z2N |
| | All other cough and cold medications including antitussives, decongestants, expectorants other than guaifenesin or any other combination that includes one or more of the above ingredients are limited to recipients under the age of 21. There are no circumstances where any request for a recipient > 21 yrs of age would be approved. There are no provisions made for or exceptions to this limitation; pharmacists would Deny for Service not covered due to maximum age limit exceeded. | Hycodan syrup, Tessalon Perles (benzonatate), Tussionex, etc. HIC3 = B3R, B3Y, B4C, B4D, H6C |
| Erectile Dysfunction Agents | Medicaid does not approve these agents for ED | Cialis, Levitra, Viagra HIC3 = F2A |
| Laxatives | Medicaid does not cover laxatives with the exception of Polyethylene Glycol (generic for MiraLAX) for children under the age of 21. Lactulose is covered only when used to treat hyperammonemia or bowel impaction secondary to a chronic condition such as quadriplegia | Includes all laxatives with the exception of what is listed under limitations HIC3 = D6S |
| Sedative Hypnotics | Reimbursement of oral dose forms of any sedative hypnotic will be limited to no more than 45 units per 25 days (IE 7001) | Lorazepam, triazolam, zolpidem, etc. HIC3 = H2E |
| Smoking Cessation Products | Reimbursement for these products are limited to twenty-four weeks duration per 365 days, or the manufacturer's recommendation whichever is less | Nicotine patches, nicotine gum, Zyban* HIC3 = H7N, J3A |

Please note that all HIC3s provided may not be inclusive.

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361069

## SYLATRON® (PEGINTERFERON ALPHA-2B)

| Length of Authorization: | Per prescription, No more than one year |
| --- | --- |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Must have a diagnosis consistent with melanoma (skin cancer) involving surgical removal within the past 90 days.
- ☐ Must be prescribed by an Oncology (Cancer) Specialist.

 

## SYNAGIS® (PALIVIZUMAB)

| | |
|---|---|
| Length of Authorization: | Please refer to specific instructions below for length of authorization and quantity allowed. |
| PA Entry: | *Coverage Period: July 1st through April 30th. No authorizations for May and June.* |
| | July 1st to April 30th (Approvals must be entered with an end date for the first day of the following month [i.e., if the actual PA end date is April 30th, the end date must be entered for May 1st.]) |
| | NOTE: Pharmacies should not submit separate claims for different dosage strength vials to be administered on the same date. Only one compound claim submission will be necessary. For example, if the Synagis dosage is 150 mg the pharmacy should submit a compound claim that lists the two different strength vials (100mg and 50mg). |
| Initiative: | MAP: Synagis (75 / 2462 – GSN; 76 / 2641 – GSN) |
| | MAP: Error Code 7007 Override (76 / 7007 – GSN; 76 / 2641 – GSN) |
| Fax Forms: | Synagis – All Florida Regions Combined; Synagis – Weight Change |

### LENGTH OF AUTHORIZATION AND NUMBER OF DOSES TO ALLOW

For the 2016-2017 season, the maximum number of doses that may be approved has been reduced from 7 to 5. And some scenarios allow only 3 doses.

*Coverage Period: July 1st through April 30th. No authorizations for May and June.*

☐ Authorize for a maximum of 5 doses during RSV reason (maximum of 5 monthly doses of 15 mg/kg IM) for all recipients EXCEPT:

☐ Authorize a maximum of 3 doses or up to 90 days of age (whichever occurs first) for infants born between 29 weeks 1 day and 34 weeks, 6 days gestational age AND who are currently less than 3 months of age at the start of RSV season AND who have at least one of the following two risk factors:

    ☐ Recipient has a sibling or other child under age 5 living permanently in their home

    ☐ Recipient attends child care/day care where multiple children are present

☐ In infants and children < 24 months, already on prophylaxis and eligible, one post-op dose can be approved after cardiac bypass or after extracorporeal membrane oxygenation (ECMO).

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361071

*SYNAGIS® (PALIVIZUMAB) (CONTINUED)*

## APPROVAL CRITERIA FOR SYNAGIS

**Technicians:** If you are uncertain about the patient's medical condition or diagnosis submitted for consideration, please escalate to a pharmacist.

**Palivizumab will be approved in the following scenarios:**

| Infant/Child Age at Start of RSV Season | Criteria |
|---|---|
| < 12 months (first year of life) | ☐ GA< 29 wks, 0 d (otherwise healthy)<br>☐ CLD of prematurity (GA<32 wks, 0 d and with supplemental O2 for at least the first 28 d after birth)<br>☐ Anatomic pulmonary abnormalities or neuromuscular disorder, or congenital anomaly that impairs the ability to clear secretions<br>☐ Profoundly immunocompromised with conditions such as SCID, immunocompromised infant with stem cell transplant, severe acquired immunodeficiency syndrome (AIDS)<br>☐ CF with CLD and/or nutritional compromise<br>☐ GA 29 wks 1 d-34 wks, 6 d who are less than 3 months of age at the start of RSV season and have at least one risk factor (siblings or other children)<br>☐ < 5 y living permanently in the home OR recipient attends day care/ child care with multiple children)-Maximum of 3 doses |
| < 12 months (first year of life) | ☐ CHD (hemodynamically significant) with acyanotic* heart disease on medications to control CHF and will require cardiac surgery or infants with moderate to severe PH. For cyanotic* heart defects, a pediatric cardiologist should be consulted. |
| > 12 months to 23 months | ☐ CLD of prematurity (GA < 32 wks, 0 d and supplemental O2 for at least the first 28 d after birth) and medical support (chronic systemic steroids, diuretic therapy, or supplemental O2) within 6 months before start of 2nd RSV season<br>☐ CF with severe lung disease** or weight for length < 10th percentile |
| < 24 months (2nd year of life) | ☐ Cardiac transplant during RSV season<br>☐ Already on prophylaxis and eligible; give post-op dose after cardiac bypass or after ECMO<br>☐ Profoundly immunocompromised with conditions such as SCID, immunocompromised infant with stem cell transplant, severe acquired immunodeficiency syndrome (AIDS) |

GA=gestational age; wks=weeks; d=day; CLD=chronic lung disease; SCID= severe combined immune deficiency; CHD=congenital heart disease; O2=oxygen; HD=heart disease; CHF=congestive heart failure; PH=pulmonary hypertension; CF=cystic fibrosis; ECMO=extracorporeal membrane oxygenation

* Examples of acyanotic heart defects include ventricular septal defects, atrial septal defects, pulmonary valve stenosis and aortic valve stenosis. For cyanotic heart defects, a pediatric cardiologist should be consulted

** Examples of severe lung disease: previous hospitalization for pulmonary exacerbation in the 1st year of life, abnormalities on chest radiography [chest X-ray], or chest computed tomography [chest CT] that persist when stable

**CONTINUED ON NEXT PAGE**

 

*SYNAGIS® (PALIVIZUMAB) (CONTINUED)*

## DENIAL CRITERIA

Palivizumab will <u>NOT</u> be approved in the following scenarios:

| Infant/Child Age at Start of RSV Season | Deny: Not Approvable |
|---|---|
| > 12 months (2nd year of life) | ☐ Based on prematurity alone<br>☐ CLD without medical support (chronic systemic steroids, diuretic therapy or supplemental O2)<br>☐ CHD<br>☐ Otherwise healthy children in 2nd year of life |
| Any age | ☐ Breakthrough RSV hospitalization **\*\*\***<br>☐ Hemodynamically *insignificant* CHD **\*\*\*\***<br>☐ CHD lesions corrected by surgery (unless on CHF meds)<br>☐ CHD and mild cardiomyopathy not on medical therapy<br>☐ CHD in 2nd year of life |
| No specific age defined | ☐ Asthma prevention<br>☐ Reduce wheezing episodes<br>☐ Down Syndrome<br>☐ CF (otherwise healthy)<br>☐ Healthcare-associated RSV disease **\*\*\*\*\*** |

**\*\*\***If any infant or child is receiving palivizumab prophylaxis and experiences a breakthrough RSV hospitalization, discontinue palivizumab, because the likelihood of a second RSV hospitalization in the same season is extremely low.

**\*\*\*\***Examples of hemodynamically insignificant CHD: secundum atrial septal defect, small ventricular septal defect, pulmonic stenosis, uncomplicated aortic stenosis, mild coarctation of the aorta, patent ductus arteriosus.

**\*\*\*\*\*** No rigorous data exist to support palivizumab use in controlling outbreaks of health care-associated disease; palivizumab use is not recommended for this purpose.

CONTINUED ON NEXT PAGE

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA



Def_000361073

*SYNAGIS® (PALIVIZUMAB) (CONTINUED)*

## WEIGHT CHANGE CRITERIA FOR SYNAGIS® (PALIVIZUMAB)

☐ All weights must be verified for dosing accuracy.

☐ Any dosage increase must have corresponding weight charts and/or progress notes with current weight. (This documentation must be dated and signed by the requesting practitioner.)

☐ In cases where immediate administration of medication is required, providers should use the currently authorized vial size(s), then submit a weight change request, which will be applied to subsequent dosages only.

☐ If the dose needed is less than 5 mg over the approved vial size, round down to the nearest vial size. If the dose needed is ≥ 5 mg over the approved vial size, then the new vial size will be approved. For those patients who are expected to gain enough weight to need an additional vial, please schedule a visit to obtain weight and receive approval for dose increase prior to the Synagis® administration date. There are no immediate approvals for "waiting" patients.

*Pharmacies should not submit separate claims for different dosage strength vials to be administered on the same date. Only one compound claim submission will be necessary. For example, if the Synagis dosage is 150 mg, the pharmacy should submit a compound claim that lists the two different strength vials (100mg and 50mg).*

**Note:** When approving a PA request for Synagis, the following fax back response must be used:
"Coverage Period: July 1st through April 30th only. Maximum of 5 doses."

---

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000361074

# SYNRIBO® (OMACETAXINE MEPESUCCINATE)

| Length of Authorization: | 90 days |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Must have current history of chronic myeloid leukemia (CML) in chronic phase or accelerated phase that can be verified by progress notes, discharge notes, health conditions, or medication claims history.
- ☐ Patient must have failed therapy with at least two tyrosine kinase inhibitors (TKIs):

| Tyrosine Kinase Inhibitors used for the treatment of CML |
|---|
| Bosulif (bosutinib) |
| Gleevec (imatinib) |
| Iclusig (ponatinib) |
| Sprycel (dasatinib) |
| Tasigna (nilotinib) |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361075

# TECFIDERA® (DIMETHYL FUMARATE) DELAYED-RELEASE CAPSULES

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### INITIATION OF THERAPY

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of a relapsing form of Multiple Sclerosis (RRMS) verified by progress notes, discharge notes, or health conditions.
- ☐ Previous trial with insufficient response or adverse reaction or contraindication to Copaxone (glatiramer) or an Interferon Beta (e.g., Avonex, Rebif).

### CONTINUATION OF THERAPY

- ☐ Patient must be ≥ 18 years old.
- ☐ Must have a diagnosis of a relapsing form of Multiple Sclerosis (RRMS) verified by progress notes, discharge notes, or health conditions.
- ☐ Progress notes or medical records must demonstrate effectiveness of therapy.

## DOSING AND ADMINISTRATION

- ☐ Dose: Starting dose: 120 mg twice a day orally for 7 days; Maintenance dose after 7 days: 240 mg twice a day orally
- ☐ Available as follows:
  - ☐ 30-day Starter Pack, (NDC 64406-007-03): 7-day bottle 120 mg capsules, quantity 14; 23-day bottle 240 mg capsules, quantity 46
  - ☐ 120 mg capsules: 7-day bottle of 14 capsules (NDC 64406-005-01)
  - ☐ 240 mg capsules: 30-day bottle of 60 capsules (NDC 64406-006-02)

 

# TECHNIVIE® (OMBITASVIR/PARITAPREVIR/RITONAVIR)

| | |
|---|---|
| **Length of Authorization:** | 12 weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Hepatitis C Agents **[REQUIRED]** |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

1. Adult patient age ≥ 18 years old; **AND**

2. Prescribed by or in consultation with a hepatologist, gastroenterologist, infectious disease specialist or transplant physician; **AND**

3. Patient has no history of ombitasvir/paritaprevir/ritonavir (no claims history or reference in medical records to previous trial and failure of these medications) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**

4. Treatment experienced patients are limited to those who have failed treatment with pegylated interferon/ribavirin (pegIFN/RBV)

5. One of the following:
   - Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests collected within the past 30 days, prior to initiation of therapy (results must be submitted with request);
     - If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).

   OR
   - Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; **AND**

6. Baseline HCV RNA must be submitted with a collection date within the past three months. Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load.

7. Patient meets the diagnosis criteria outlined in [Dosing and Administration](#) below; **AND**

8. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; **AND**

9. **No early refills will be allowed due to lost, stolen medications or vacation override.**

10. Females of childbearing potential must have a negative pregnancy test collected within 30 days prior to the initiation of therapy with ribavirin; **AND**

11. Lab results (HCV RNA) are recommended after 4 weeks of therapy and at 12 weeks following completion of therapy. The medication should not be discontinued or interrupted if HCV RNA levels are not available during treatment or are not performed.

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361077

*TECHNIVIE® (OMBITASVIR/PARITAPREVIR/RITONAVIR (CONTINUED)*

## HEPATITIS C AUTOPA CODING INFO

- ☐ The following medications are included in AutoPA coding list "Hepatitis Therapy List B."
    - ☐ Peginterferon alfa-2a (Pegasys®);  Peginterferon alfa-2b (Peg-Intron®/Redipen); Ribavirin (Copegus®, Moderiba®, RibaPak®, Ribasphere®, Ribatab®, Rebetol®)
- ☐ When these medications are used in combination therapy with medications included in AutoPA coding list "Hepatitis Therapy List A" no prior authorization is required for medications in "Hepatitis Therapy List B" as long as the "Hepatitis Therapy List A" medication is billed first.
    - ☐ Harvoni®, Olysio®, Sovaldi®, and Viekira Pak®
- ☐ If the medication in "Hepatitis Therapy List A" is not billed first, then the following error messages will display:
    - ☐ IE 31003 – Automated PA; NCPDP 75 – Prior authorization required
    - ☐ Transaction Message: "Missing Prerequisite Drug Therapy"
- ☐ The Hepatitis C AutoPA coding logic is explained in greater detail here.

## DOSING AND ADMINISTRATION

Dose: Two tablets taken orally once daily (in the morning) with a meal without regard to fat or calorie content. Each tablet contains 12.5 mg ombitasvir, 75 mg paritaprevir, and 50 mg ritonavir.

| DIAGNOSIS: 1.   HCV | Genotype 4 (with cirrhosis) |
|---|---|
| DUAL THERAPY: TECHNIVIE + RIBAVIRIN | |
| Length of Authorization: ☐   12 Weeks | |

## DENIAL CRITERIA

| DIAGNOSIS: 1.   HCV | Genotype 1, 2, 3, 5, or 6 |
|---|---|
| *THERAPY REFERRAL*:  OTHER HEPATITIS C AGENTS | |

## DENIAL MESSAGE

 
Def_000361078

## TESTOSTERONE (NON-INJECTABLE FORMULATIONS)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### INITIAL REVIEW CRITERIA

- ☐ Patient is > 18 years old AND
- ☐ Patient is male AND
- ☐ Patient has a diagnosis of primary or secondary hypogonadism* AND
- ☐ Patient does not have a history of prostate carcinoma or male breast carcinoma AND
- ☐ Prescriber has submitted the results of two separate serum testosterone levels, each drawn in the morning, which indicate a low serum testosterone (normal range: 300 to 1,000ng/dL) within the last six months

*Causes of hypogonadism are classified as primary which are due to failure of the testes, or secondary, which are due to failure of the hypothalamus or pituitary gland. Either type of hypogonadism, may be caused by an inherited (congenital) or acquired factor.

*Examples of primary male hypogonadism include but are not limited to cryptorchidism, bilateral torsion, orchitis, vanishing testis syndrome, orchidectomy, chemotherapy, radiation therapy, toxic damage from alcohol or heavy metals, testicular infections (such as mumps) and chromosomal abnormalities such as Klinefelter's Syndrome

**Examples of secondary male hypogonadism include but are not limited idiopathic gonadotropin or luteinizing hormone releasing hormone (LHRH) deficiency and pituitary hypothalamic injury from tumors, trauma, or radiation.

***Safety and efficacy in men "age-related hypogonadism" has not been established.*

**PATIENTS WHO MEET CRITERIA SHOULD BE APPROVED FOR THE PREFERRED AGENTS- ANDROGEL GEL PACKET OR ANDROGEL GEL PUMP**

| PREFERRED –PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Androgel® Packet, Pump (*testosterone*) | |

### CONTINUATION OF THERAPY CRITERIA

- ☐ Patient has been compliant with treatment based on refill history
- ☐ Prescriber submits labs within the last twelve months indicating patient has a normal serum testosterone level on therapy (normal range: 300-1,000 ng/dL)

### DOSING AND ADMINISTRATION

- ☐ AndroGel 1%: 5 grams once daily, preferably in the morning (delivers 5 mg systemically); dosing may be increased to 10 mg (by 2.5 mg increments)
- ☐ AndroGel 1.62%: 40.5 mg (1.25 g of gel) once daily. Dosing may be adjusted between 20.25mg and 81 mg based on levels drawn at 14 and 28 days after start of therapy
  - ☐ Apply to clean, dry intact skin of the shoulders and upper arms; do not apply to the genitals
- ☐ AndroGel 1% is available as:
  - ☐ 2.5, 5 g packets (30 per package)
  - ☐ 75 g pump (2 per package); dispenses 60 metered 1.25 g doses
- ☐ AndroGel 1.62% is available as:
  - ☐ 1.25, 2.5 g packets (contains 20.25 mg or 40.5 mg testosterone, respectively; 30 packets)
  - ☐ 75 g pump with 60 pump actuations delivering 20.25 mg of testosterone per actuation (1.25 g of gel)

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA




Florida MCOs Clinical Criteria

Def_000361079

# TOBI®/KITABIS® (TOBRAMYCIN NEBULIZED)

| | |
|---|---|
| **Length of Authorization:** | 1 year |
| **Initiative:** | Tobi (75 /2462 – GSN; 76 / 2641 – GSN) |
| **Fax Form:** | Tobi® |

## PRIOR AUTHORIZATION CRITERIA: (ALL CRITERIA MUST BE MET FOR APPROVAL)

NOTE: Prior authorization requests must be entered for brand TOBI or Kitabis based on the product requested and *NOT* generic tobramycin.

**Must have confirmed diagnosis of cystic fibrosis:**

- ☐ Requests for diagnosis other than Cystic Fibrosis must be escalated to a pharmacist for review.
- ☐ Submission of copy of official labs is required (unless otherwise is indicated).
  - ☐ For *initial therapy*, a positive swab or sputum culture for *Pseudomonas aeruginosa* must be received and dated within past 30 days (Initial therapy is defined as more than 12 months since any treatment).
  - ☐ For *continuation of therapy*, culture results positive for Pseudomonas aeruginosa are not required. Cultures are required only for initial therapy.
- ☐ Verify prescribing practitioner specialty (Pulmonologist or Infectious Disease Specialist).
- ☐ May verify on prescription or MD office letterhead.
- ☐ Request and/or prescription may be signed/written by ARNP or Physician's Assistant (PA) that works under the authority of Pulmonologist or Infectious Disease Specialist.
- ☐ Escalate the request to a pharmacist if the provider's specialty is not indicated.

## TOBI PODHALER

- ☐ Requests will be reviewed by pharmacists on a case-by-case basis.
- ☐ Pharmacists: If there are no extraordinary circumstances that would require the Podhaler as opposed to Tobramycin via nebulizer, then redirect the provider to the nebulizer solution (TOBI).

## QUANTITY LIMITS

- ☐ **Tobi®:** Quantity of 280 ml per 56 days
- ☐ **Kitabis®:** Quantity of 280 ml per 56 days

CONTINUED ON NEXT PAGE

 

Def_000361080

*TOBI® (TOBRAMYCIN NEBULIZED) (CONTINUED)*

## AUTO PA STEP EDITS (TOBI NEBULIZER SOLUTION)

Tobi nebulizer solution

Automated PA approval satisfies L=Auto PA drug edit

Automated PA approval will NOT override R = Non-PDL edit

| Drug Name | Drug Code |
|-----------|-----------|
| Tobi nebulizer solution | GSN = 037042 |
| Kitabis (tobramycin) nebulizer solution | GSN = 073201 |

**Step 1:** If the incoming claim is for Tobi Solution (GSN 037042) or Kitabis Solution (GSN 073201), look back in the medical claims history 730 days for ICD9 277.00 (Cystic fibrosis without meconium ileus), 277.01 (Cystic fibrosis with meconium ileus), 277.02 (Cystic fibrosis with pulmonary manifestations), 277.03 (Cystic fibrosis with gastrointestinal manifestations), **OR** 277.09 (Cystic fibrosis with other manifestations), OR ICD 10 Disease Group E84 (Cystic Fibrosis). If found, NO PA REQUIRED. Otherwise, Deny for PRIOR AUTHORIZATION REQUIRED (75) with supplemental message "M/I Diagnosis Code."

| Quantity Limitation |
|---------------------|
| 280ml per 56 days |

| Approvable ICD-9 CM Codes | |
|------|------|
| 277.0 | Cystic fibrosis without meconium ileus |
| 277.01 | Cystic fibrosis with meconium ileus |
| 277.02 | Cystic fibrosis with pulmonary manifestations |
| 277.03 | Cystic fibrosis with gastrointestinal manifestations |
| 277.09 | Cystic fibrosis with other manifestations |

| Approvable ICD-10 Disease Groups | |
|------|------|
| E84 | Cystic fibrosis |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361081

## TYGACIL® (TIGECYCLINE)

| | |
|---|---|
| **Length of Authorization:** | Length of prescription (no more than 14 days); No refills. |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REQUIRED LABS

Must be submitted with PA request and dated no later than 14 days prior to therapy (e.g., CULTURE AND/OR SENSITIVITY).

## REVIEW CRITERIA

1. Patient must be ≥18 years of age.

2. Documentation must show previous trial and failure of a tetracycline product unless resistance is demonstrated. If no previous trial, then clinically compelling documentation must be noted justifying the use of this agent.

3. **Complicated skin and skin structure infections** caused by *Escherichia coli, Enterococcus faecalis (vancomycin-susceptible isolates only), Staphylococcus aureus (MSSA), Staphylococcus aureus (MRSA), Streptococcus agalactiae, Streptococcus anginosus grp., Streptococcus pyogenes, and Bacteroides fragilis*

4. **Complicated intraabdominal infections** caused by *Citrobacter freundii, Enterobacter cloacae, Escherichia coli, Klebsiella oxytoca, Klebsiella pneumoniae, Enterococcus faecalis (vancomycin-susceptible isolates only), Staphylococcus aureus (MSSA), Streptococcus anginosus grp., Bacteroides fragilis, Bacteroides thetaiotaomicron, Bacteroides uniformis, Bacteroides vulgatus, Clostridium perfringens, and Peptostreptococcus micros*

5. **Community-acquired pneumonia** due to penicillin-susceptible Streptococcus pneumoniae (including cases with concurrent bacteremia), beta-lactamase negative Haemophilus influenzae, and Legionella pneumophila

 

## URINARY TRACT ANTISPASMODICS

| Length of Authorization: | 1 year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

1. Is there any reason that the Patient cannot be switched to preferred medications? **Document details**. Acceptable reasons include

   ☐ Allergy to the preferred medications in this class

   ☐ Contraindication or drug-to-drug interaction with all preferred medications

   ☐ History of serious reaction (e.g., Hallucinations, angioedema, tachycardia, etc.) to preferred medications

2. Has there been a therapeutic failure after a trial of **two** preferred medications?

| PREFERRED – NO PA REQUIRED | NON-PREFERRED – PA REQUIRED |
|---|---|
| Oxybutynin regular release tablets and syrup | Ditropan® (*oxybutynin*) |
| Toviaz® (*fesoterodine*) | Ditropan® XL (*oxybutynin extended release*) |
| Vesicare® (*solifenacin*) | Enablex® (*darifenacin*) |
| | Flavoxate tablets |
| | Gelnique® (*oxybutynin chloride*) Gel |
| | Oxybutynin ER (generic for Ditropan® XL) |
| | Oxytrol® patches [8/27] (*oxybutynin*) |
| | Sanctura XR® (*trospium*) |

<div align="center">CONTINUED ON NEXT PAGE</div>

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361083

*URINARY TRACT ANTISPASMODICS (CONTINUED)*

## DETROL® (TOLTERODINE)/DETROL LA

| | |
|---|---|
| **Length of Authorization:** | Per Prescription; No More Than 1 Year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

- ☐ PDL criteria do NOT apply.
- ☐ Patient must be age 5 to 18 years of age.
- ☐ Must have tried and failed oxybutynin within the past 365 days.
- ☐ Must have a diagnosis consistent with an overactive bladder.
- ☐ Requests for ages less than 5 years of age, refer request to pharmacist for review. (Do not refer to preferred alternatives [Vesicare and Toviaz].)
- ☐ Requests for ages > 18 years must be referred to preferred alternatives (i.e., Vesicare, Toviaz, and Oxybutynin). Vesicare and Toviaz are not indicated in children.

## SANCTURA® (TROSPIUM CHLORIDE)

| | |
|---|---|
| **Length of Authorization:** | Per Prescription; No More Than 1 Year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### APPROVAL INDICATIONS

- ☐ Patient less than 18 years of age. Do not refer to preferred alternatives Vesicare and Toviaz since these are not indicated in children.
- ☐ Must have tried and failed oxybutynin within the past 365 days.
- ☐ Must have a diagnosis consistent with an overactive bladder.
- ☐ Requests for ages > 18 years must be referred to preferred alternatives. Vesicare and Toviaz are not indicated in children.
- ☐ Sanctura® must be prescribed by a specialist (e.g., urologist).

 

# VECAMYL® (MECAMYLAMINE)

| | |
|---|---|
| **Length of Authorization:** | 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

### INITIAL THERAPY

**Hypertension:**

- ☐ Diagnosis of moderately severe to severe hypertension; **AND**
- ☐ Use of at least 6 other classes of antihypertensives medications within the last 12 months with documented history of failure to achieve blood pressure goals using maximum tolerated doses; **AND**
- ☐ Prescriber must verify patient does *NOT* have any of the following conditions:
    - ☐ Coronary insufficiency
    - ☐ Recent myocardial infarction
    - ☐ Rising/elevated BUN or renal insufficiency
    - ☐ Uremia
    - ☐ Patient receiving concomitant antibiotics or sulfonamides
    - ☐ Glaucoma
    - ☐ Organic pyloric stenosis
    - ☐ Hypersensitivity to mecamylamine

**Autism:**

- ☐ Patient must have had a trial of two atypical antipsychotics (not at the same time)- e.g. risperidone (Risperdal) aripiprazole (Abilify) , or quetiapine (Seroquel) without satisfactory results; **AND**
- ☐ Patient has also attempted augmentation with a mood stabilizer for aggression (e.g. lamotrigine (Lamictal), divalproex (Depakote) or Lithium).

**Tourette's Syndrome (Pharmacist Review Only):**

- ☐ The primary treatment modality for Tourette's syndrome has been with antipsychotic medications that block dopamine receptors. These drugs include haloperidol (Haldol), pimozide (Orap), fluphenazine (Prolixin), and the atypical agent risperidone (Risperdal).
- ☐ The alpha-2 agonists, clonidine and guanfacine, are also sometimes used either alone, or in combination with antipsychotics. Fluoxetine (Prozac) has also been used with some success in children with Tourette's syndrome. Please consider an age appropriate preferred medication.
- ☐ In regards to the use of mecamylamine (Vecamyl) in the treatment of Tourette's syndrome larger, controlled studies are warranted and evidence is inconclusive. Safety and efficacy in pediatric patients has not been established.

### CONTINUATION OF THERAPY

- ☐ Must have recent claims history (within previous 3 months) for Vecamyl and continue to meet criteria listed for initial therapy.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361085

## VEREGEN® (SINECATECHINS) OINTMENT, 15%

| | |
|---|---|
| **Length of Authorization:** | 16 weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Must have a diagnosis of external genital warts or perianal warts.
- ☐ Must have trial and failure of imiquimod (16-week trial) and Podofilox (28-day trial)

 

# VIBATIV® (TELEVACIN)

| Length of Authorization: | Up to 14 days |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥ 18 years of age.
- ☐ Patient must have medical documentation of trial and failure of vancomycin for the current active infection.
- ☐ A recent (within past 60 days) culture and sensitivity (C&S) must be submitted.
- ☐ Once daily dosing is not an acceptable rationale for why Vibativ is preferred in a particular case. In such cases, redirect to vancomycin again.



# VICTOZA® (LIRAGLUTIDE INJECTION)

| | |
|---|---|
| **Length of Authorization:** | up to 6 months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

- ☐ Patient must be ≥18 years old
- ☐ Must have a diagnosis of type 2 diabetes mellitus
- ☐ Must have a minimum three month trial of Byetta (exenatide) or Bydureon (exenatide) with a drug included in one the drug classes listed below:
    - ☐ Thiazolidinedione – rosiglitazone (Avandia); pioglitazone (Actos)
    - ☐ Sulfonylureas
        - ☐ First generation: tolbutamide (Orinase), acetohexamide (Dymelor), tolazamide (Tolinase), Chlorpropamide (Diabinese)
        - ☐ Second generation: glipizide (Glucotrol), glyburide (Diabeta, Micronase, Glynase), glimepiride (Amaryl), gliclazide (Diamicron)
    - ☐ Biguanide – metformin (Glucophage)
- ☐ Hemoglobin A1C ≥ 7% (within last 6 months)

 

# VIEKIRA® (DASABUVIR + OMBITASVIR / PARITAPREVIR / RITONAVIR)

| | |
|---|---|
| **Length of Authorization:** ☐   12 Weeks or 24 Weeks | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |
| **Fax Form:** Hepatitis C Agents **[REQUIRED]** | |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

*For Genotype 1 New Therapy Requests, Resubmit For Preferred Viekira Pak [Except Those With Decompensated Cirrhosis (Child Pugh B/C]) And For Genotype 4 Requests, Resubmit For Preferred Technivie*

## REVIEW CRITERIA

1. Adult patient age ≥ 18 years old; **AND**
2. Diagnosis of Hepatitis C; **AND**
3. Patient is treatment naïve to all parts of the dasabuvir/ombitasvir/paritaprevir, sofosbuvir with or without ledipasvir, and simeprevir therapy (no claims history or reference in medical records to previous trial and failure of these medications) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**
4. One of the following:
   - ☐ Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests within the past 30 days, prior to initiation of therapy (results must be submitted with request);
      - ☐ If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed.

   **OR**
   - ☐ Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records.
5. Patient meets the diagnosis criteria outlined in **Dosing and Administration** below; **AND**

## HEPATITIS C AUTOPA CODING INFO

- ☐ The following medications are included in AutoPA coding list "Hepatitis Therapy List B."
   - ☐ Peginterferon alfa-2a (Pegasys®); Peginterferon alfa-2b (Peg-Intron®/Redipen); Ribavirin (Copegus®, Moderiba®, RibaPak®, Ribasphere®, Ribatab®, Rebetol®)
- ☐ When these medications are used in combination therapy with medications included in AutoPA coding list "Hepatitis Therapy List A" no prior authorization is required for medications in "Hepatitis Therapy List B" as long as the "Hepatitis Therapy List A" medication is billed first.
   - ☐ Harvoni®, Olysio®, Sovaldi®, and Viekira Pak®
- ☐ If the medication in "Hepatitis Therapy List A" is not billed first, then the following error messages will display:
   - ☐ IE 31003 – Automated PA; NCPDP 75 – Prior authorization required
   - ☐ Transaction Message: "Missing Prerequisite Drug Therapy"
- ☐ The Hepatitis C AutoPA coding logic is explained in greater detail here.

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Magellan Rx** MANAGEMENT.   **Magellan** COMPLETE CARE.

**Florida MCOs Clinical Criteria**

Def_000361089

*VIEKIRA® (DASABUVIR + OMBITASVIR / PARITAPREVIR / RITONAVIR) (CONTINUED)*

## DOSING AND ADMINISTRATION

☐ Dose: **VIEKIRA PAK:** (Two ombitasvir, paritaprevir, ritonavir 12.5/75/50mg tablets once daily (in the morning) and one dasabuvir 250 mg tablet twice daily (morning and evening) with a meal without regard to fat or calorie content.

☐ Quantity Limit: 112 tablets per 28 days

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1a (without cirrhosis) treatment naïve or treatment experienced |
|---|---|
| DUAL THERAPY: VIEKIRA PAK + RIBAVIRIN | |
| Length of Authorization: ☐ 12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1a (with cirrhosis) treatment naïve or experienced prior relapse/partial responder |
|---|---|
| DUAL THERAPY: VIEKIRA PAK + RIBAVIRIN | |
| Length of Authorization: ☐ 12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1a (with cirrhosis) treatment experienced, null responder |
|---|---|
| DUAL THERAPY: VIEKIRA PAK + RIBAVIRIN | |
| Length of Authorization: ☐ 24 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1b (without cirrhosis) treatment naïve or treatment experienced. |
|---|---|
| MONO THERAPY: VIEKIRA PAK | |
| Length of Authorization: ☐ 12 Weeks | |

| DIAGNOSIS:<br>1. HCV<br>2. HCV/HIV-1 Co-Infection | Genotype 1b (with cirrhosis) treatment naïve or treatment experienced |
|---|---|
| DUAL THERAPY: VIEKIRA PAK | |
| Length of Authorization: ☐ 12 Weeks | |

| DIAGNOSIS:<br>1. HCV | Genotype 1 who have received a liver transplant (regardless of HCV genotype 1 subtype) |
|---|---|
| DUAL THERAPY: VIEKIRA PAK + RIBAVIRIN | |
| Length of Authorization: ☐ 24 Weeks | |

## DENIAL CRITERIA

| DIAGNOSIS:<br>1. Decompensated Cirrhosis (defined as a Child-Pugh score greater that 6 [class B or C]) |
|---|
| ☐ Safety and efficacy of Viekira have not been established in patients with decompensated cirrhosis. |

| DIAGNOSIS:<br>1. HCV – Genotype 2, 3, 4, 5, or 6 |
|---|
| ☐ Therapy Referral: OTHER HEPATITIS C AGENTS |

---

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000361090

## VIMIZIM® (ELOSULFASE ALPHA)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA (ALL OF THE FOLLOWING MUST BE TRUE)

#### INITIAL THERAPY

- ☐ Patient must be > 5 years of age
- ☐ The patient has a diagnosis of Mucopolysaccharidosis type IVA (MPS IVA; Morquio A syndrome) confirmed per medical records or patient health conditions.

#### CONTINUATION OF THERAPY

- ☐ Patient continues to meet above initial criteria

Orange Text = Emphasis
Blue Text = Hyperlinks
Red Text = New Information
Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361091

# VIMOVO® (NAPROXEN AND ESOMEPRAZOLE MAGNESIUM) DELAYED RELEASE

**Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN)

## REVIEW CRITERIA

Requests should be referred to the preferred drug list (PDL) single ingredient alternatives:

1. PDL single ingredient naproxen or other PDL alternatives included in HIC3 = S2B and

2. PDL alternatives for esomeprazole which include omeprazole and pantoprazole (HIC3 = D4J).

 

Def_000361092

# VIVITROL® (NALTREXONE, IM): MCC-FL ONLY [EFFECTIVE 7-1-2016]

| | |
|---|---|
| **Length of Authorization:** | Six months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## INITIAL APPROVAL CRITERIA

☐ Patient must be 18 years old or over; **AND**

☐ Patient does not have acute hepatitis or liver failure; **AND**

**Alcohol dependence:**

☐ Documented participation in a comprehensive management program including psychosocial support; **AND**

☐ Patient has not had an alcoholic drink for 7 days prior to initiation with Vivitrol; **AND**

☐ Patient is not taking any opioid medications as evidenced by a urine screen.

**Opioid dependence:**

☐ Patient is in a comprehensive rehabilitation program; **AND**

☐ Patient has undergone opioid detoxification for at least 7 days; **AND**

☐ Patient has tested negative for opioids as evidenced by a urine screen or naloxone challenge test.

## RENEWAL CRITERIA

☐ Documented continued clinical benefit to the Patient as defined by complete abstinence from or reduction in the use of alcohol/opioids; **AND**

☐ Documented participation in a comprehensive management program including psychosocial support; **AND**

☐ Absence of unacceptable toxicity from the drug. Examples of unacceptable toxicity include the following: symptoms or signs of acute hepatitis; severe injection site reactions; eosinophilic (allergic) pneumonia; hypersensitivity reactions, including anaphylaxis; development of depression or suicidal thinking.

## DOSING LIMITS

☐ Quantity Limit (max daily dose) [Pharmacy Benefit]:  1 syringe (380mg) every 28 days

## COVERED DIAGNOSIS CODES (ICD-9 & ICD-10)

| ICD-9 | ICD-9 Diagnosis Description |
|---|---|
| 303.00 | Acute alcoholic intoxication in alcoholism, unspecified |
| 303.01 | Acute alcoholic intoxication in alcoholism, continuous |
| 303.02 | Acute alcoholic intoxication in alcoholism, episodic |
| 303.03 | Acute alcoholic intoxication in alcoholism, in remission |
| 303.90 | Other and unspecified alcohol dependence, unspecified |
| 303.91 | Other and unspecified alcohol dependence, continuous |
| 303.92 | Other and unspecified alcohol dependence, episodic |
| 303.93 | Other and unspecified alcohol dependence, in remission |
| 304.00 | Opioid type dependence, unspecified |
| 304.01 | Opioid type dependence, continuous |
| 304.02 | Opioid type dependence, episodic |
| 304.03 | Opioid type dependence, in remission |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361093

*VIVITROL® (NALTREXONE, IM) (CONTINUED)*

**Covered Diagnosis Codes (Continued)**

| ICD-10 | ICD-10 Diagnosis Description |
|--------|------------------------------|
| F10.20 | Alcohol dependence, uncomplicated |
| F10.21 | Alcohol dependence, in remission |
| F10.220 | Alcohol dependence with intoxication, uncomplicated |
| F10.229 | Alcohol dependence with intoxication, unspecified |
| F11.20 | Opioid dependence, uncomplicated |
| F11.20 | Opioid dependence, uncomplicated |
| F11.21 | Opioid dependence, in remission |
| F11.220 | Opioid dependence with intoxication, uncomplicated |
| F11.221 | Opioid dependence with intoxication delirium |
| F11.222 | Opioid dependence with intoxication with perceptual disturbance |
| F11.229 | Opioid dependence with intoxication, unspecified |
| F11.23 | Opioid dependence with withdrawal |
| F11.24 | Opioid dependence with opioid-induced mood disorder |
| F11.250 | Opioid dependence with opioid-induced psychotic disorder with delusions |
| F11.251 | Opioid dependence with opioid-induced psychotic disorder with hallucinations |
| F11.259 | Opioid dependence with opioid-induced psychotic disorder, unspecified |
| F11.281 | Opioid dependence with opioid-induced sexual dysfunction |
| F11.282 | Opioid dependence with opioid-induced sleep disorder |
| F11.288 | Opioid dependence with other opioid-induced disorder |
| F11.29 | Opioid dependence with unspecified opioid-induced disorder |

 

## VPRIV® (VELAGLUCERASE ALFA)

| Length of Authorization: | Up to one year |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐  Patient must be ≥ 4 years of age.

☐  Must have a diagnosis of Gaucher Disease Type I.

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA



Def_000361095

# XARELTO® (RIVAROXABAN)

| | |
|---|---|
| **Length of Authorization:** | ☐ Nonvalvular Atrial Fibrillation: Six months |
| | ☐ Post-op Prophylaxis of DVT: Date of Service per criteria below |
| | ☐ Treatment of deep vein thrombosis (DVT) or pulmonary embolism (PE): Six months |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

☐ Patient must have diagnosis of atrial fibrillation (per progress notes or "health conditions").

-OR-

☐ Patient must be post-op hip or knee replacement surgery within the past 30 days (per progress notes).

   ☐ Hip replacement – treatment duration no more than 35 days with no refills

   ☐ Knee replacement – treatment duration no more than 12 days with no refills

-OR-

☐ Patient must have a diagnosis or history of deep vein thrombosis (DVT) or pulmonary embolism (PE) (per progress notes or "health conditions").

## DOSING AND ADMINISTRATION

**Nonvalvular Atrial Fibrillation:**

☐ For patients with CrCl >50 mL/min: 20 mg orally, once daily **with the evening meal.**

☐ For patients with CrCl 15 - 50 mL/min: 15 mg orally, once daily **with the evening meal.**

☐ Avoid use in patients with CrCl <15 mL/min.

**Prophylaxis of DVT:**

☐ 10 mg orally, once daily with or without food.

**Treatment of DVT, PE, and Reduction in the Risk of Recurrence of DVT and of PE:**

☐ 15 mg orally twice daily with food for the first 21 days for the initial treatment of acute DVT or PE.

☐ After the initial treatment period, 20 mg orally once daily with food for the remaining treatment and the long-term reduction in the risk of recurrence of DVT and of PE.

 

## XENAZINE® (TETRABENAZINE)

| Length of Authorization: | Up to six months |
| --- | --- |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

- ☐ Chorea of Huntington's Disease
  - ☐ Must have diagnosis of Huntington's Disease
  - ☐ Age ≥ 18 years
  - ☐ Dose not to exceed 100mg/day
- ☐ Tardive Dyskinesia
  - ☐ Must have diagnosis of Tardive Dyskinesia (TD)
  - ☐ Age ≥ 18 years
  - ☐ Trial and failure of at least two preferred agents in the past 365 days with appropriate dose optimization and trial length (as verified by Reviewing Pharmacist)
  - ☐ Some of the more recent treatments may include but are not limited to atypical antipsychotics, calcium channel blockers, and amantadine. These 'more recent treatments' shall qualify as 'preferred meds'.
  - ☐ Dose not to exceed 100mg/day
- ☐ Tourette's Syndrome
  - ☐ Must have diagnosis of Tourette's Syndrome
  - ☐ Age ≥ 18 years
  - ☐ Trial and failure of haloperidol or Orap (pimozide) in the past 365 days with appropriate dose optimization and trial length (as verified by reviewing pharmacist).
  - ☐ Dose not to exceed 100mg/day

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361097

# XIFAXAN® (RIFAXIMIN)

| Length of Authorization: | See below |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## REVIEW CRITERIA

**Diarrhea caused by *E. coli* – length of approval: 3 days:**

☐ Patient must be ≥ 12 years of age.

☐ Patient must not be experiencing fevers and/or bloody stools.

☐ Patient must have a documented culture indicating causative microorganism is *E. coli*.

**Hepatic Encephalopathy – length of approval up to 6 months:**

☐ Patient must be ≥ 18 years of age.

☐ Patient must have a confirmed (from medical records or diagnosis codes) diagnosis of Hepatic encephalopathy.

☐ Patient must be currently taking or have had a documented trial with lactulose.

**Irritable Bowel Syndrome (refractory) – length of approval up to 6 weeks:**

☐ Patient must be ≥ 18 years of age.

☐ Patient must have diagnosis of Irritable Bowel Syndrome (IBS) with diarrhea as the predominant symptom, conformed with colonoscopic examination within the previous 2 years (A copy of the colonoscopy results should be submitted or addressed in the MD progress notes).

☐ Patient must have had a documented trial of 3 of the treatment options listed below since the diagnosis IBS:

  ☐ Lifestyle and dietary modifications:

    ☐ Elimination of caffeine, lactose, or fructose from diet **and/or**

    ☐ Addition of fiber to diet **and/or**

    ☐ Use of Probiotics

  ☐ Antidiarrheals (i.e., loperamide, cholestyramine)

  ☐ Antispasmodics (i.e., dicyclomine, hyoscyamine)

  ☐ Tricyclic antidepressants (i.e., desipramine, amitriptyline, doxepin)

## DOSING

☐ Recommended dose for the treatment of traveler's diarrhea: 200 mg three times daily for 3 days

☐ Recommended dose for the treatment of hepatic encephalopathy: 550 mg twice daily

☐ Recommended dose for the treatment of IBS: 550 mg three times daily for 14 days. Dose may be repeated up to two additional times (maximum of three total treatment cycles).



# XOLAIR® (OMALIZUMAB)

| Length of Authorization: | 1 year for allergic asthma;<br><br>12 weeks initial authorization for chronic urticaria to assess ongoing need/response to therapy, then 1 year. |
|---|---|
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

## CLINICAL NOTES

Xolair is indicated for adults and adolescents (aged ≥ 6 years) with moderate-to-severe persistent asthma who have a positive skin test or in vitro reactivity to a perennial aeroallergen and whose symptoms are inadequately controlled with inhaled corticosteroids.

Xolair is also indicated for the treatment of chronic idiopathic urticaria in adults and adolescents (aged > 12 years) that is symptomatic despite $H_1$ antihistamine treatment.

## SPECIFIC REVIEW CRITERIA FOR ASTHMA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION) (ALL OF THE FOLLOWING MUST BE MET)

1. Verified diagnosis of asthma (progress notes or diagnosis codes); **AND**
2. Must be ≥ 6 years old; **AND**
3. Patient must have a positive skin test or in vitro reactivity to a perennial allergen; **AND**
4. Patient has ongoing symptoms of asthma with a minimum three-month trial of an inhaled corticosteroid PLUS a Long Acting Beta Agonist combination therapy.

## SPECIFIC REVIEW CRITERIA FOR CHRONIC IDIOPATHIC URTICARIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION) (ALL OF THE FOLLOWING MUST BE MET)

1. Age > 12 years old; **AND**
2. The patient has urticaria persisting for more than 6 weeks duration and the underlying cause of the patient's condition has been examined and has been found to NOT be any other allergic condition(s); **AND**
3. Trial and failure of a first or second generation antihistamine alone or in combination with a $H_2$ antagonist; **AND**
4. Trial and failure of cetirizine at a dose up to 20 mg per day; **AND**
5. Trial and failure of a potent antihistamine such as hydroxyzine or doxepin at maximum tolerated doses; **AND**
6. Trial and failure of with a leukotriene receptor antagonist in combination with a first or second-generation antihistamine.

## CONTINUATION OF THERAPY:

☐ Treatment with omalizumab (Xolair) has resulted in documented clinical improvement. Patients should be periodically reassessed for the need to continue therapy based on the disease severity and/or the level of asthma control. Continued use of inhaled corticosteroid PLUS a Long Acting Beta Agonist combination while on Xolair therapy for asthma is documented.

## DOSING AND ADMINISTRATION:

☐ Allergic Asthma: 75 mg to 375 mg subcutaneously every two or four weeks. Dose and frequency are determined by serum total IgE level (IU/mL) measured before the start of treatment and body weight.

☐ Chronic Idiopathic Urticaria: 150 mg or 300 mg subcutaneously every four weeks. Dosing is not dependent on serum IgE level or body weight.

☐ ***Note:*** Xolair is dispensed in single dose vials. Any unused portions must be discarded. For example: If a prior authorization request is submitted for Xolair 150mg vials dosed 250mg every 2 weeks, two vials per dose must be dispensed. Thus, the PA must be built for a quantity of 4.3 for a 30-day supply.

## XYREM® (SODIUM OXYBATE)

| Length of Authorization: | **Initial therapy** may be approved for up to 3 months |
| --- | --- |
| | **Continuation of therapy** may be approved for up to 6 months. |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| Max Qty and Days Supply: | 540ml/30 days (max. dose of 9gm/night) |

### REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

#### INITIATION OF THERAPY

1. Diagnosis of narcolepsy with cataplexy, excessive daytime sleepiness, and/or disrupted nocturnal sleep.
   - ☐ Diagnosis must be confirmed by submission of supporting documentation to include the specialist's interpretation of the Polysomnography (PSG) and Multiple Sleep Latency Test (MSLT) results (reference chart below).
2. For cataplexy, approval may be given if all other criteria are met.
3. For excessive daytime sleepiness, must have tried and failed/intolerant to at least one formulary/preferred **stimulant treatment**, such as methylphenidate or dextroamphetamine.
   - ☐ Trial period is 2 months (60 days).
   - ☐ The PA request must be accompanied by supporting documentation.
   - ☐ Verify that dosage has been maximized. (Refer to dosage chart below)
4. In the case of excessive daytime sleepiness chart notes should provide indication that sleepiness is significantly impacting daytime functioning.
5. Must be greater than or equal to **16 years of age**.
6. Approved for twice nightly **dosing** (first dose at bedtime then next dose 2.5–4 hours later while in bed).
7. The medication must be prescribed by a **sleep specialist** or **neurologist**.

#### CONTINUATION OF THERAPY

1. The recipient must have a confirmed diagnosis in PA history notes or the required documentation indicated in #1 (above) must be submitted.
2. The requirements of #5, 6, and 7 above must be met.
3. The sleep specialist or neurologist must submit their interpretation of the Epworth Sleepiness Scale (**ESS**) and/or the Maintenance of Wakefulness Test (**MWT**) to demonstrate response to current therapy.
   - ☐ ESS: A subjective Patient questionnaire that evaluates the extent of daytime sleepiness in everyday situations (0-8 normal; 9-12 mild; 13-16 moderate; ≥17 severe).
   - ☐ MWT: An objective measurement of latency to sleep onset (in minutes) or daytime wakefulness following nocturnal polysomnography – higher scores indicate greater wakefulness.

### EXCLUSION CRITERIA

- ☐ Not covered with alcohol or other CNS depressants including but not limited to sedative hypnotics.
- ☐ Not covered in Patient with history of controlled substance abuse (the Patient should not be receiving recovery treatment related to substance abuse). Review claims history for controlled substance use that may be contributing to excessive daytime sleepiness.
- ☐ Not covered when dose exceeds 9gm/night.
- ☐ Not covered for diagnosis of fibromyalgia.
- ☐ Not covered if written by a prescriber other than a sleep specialist or neurologist.

 

# YERVOY® (IPILIMUMAB)

## DIRECTIVE

The Provider is to be informed that Yervoy must be billed through physician services.

Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361101

## ZAVESCA® (MIGLUSTAT)

| | |
|---|---|
| Length of Authorization: | 6 months |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### REVIEW CRITERIA

☐   Must have a confirmed diagnosis or history of Type 1 Gaucher Disease.




## ZEMAIRA® (ALPHA-1-PROTEASE INHIBITOR HUMAN)

| | |
|---|---|
| **Length of Authorization:** | Up to one year |
| **Initiative:** | ☐  PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| | ☐  ENTER PA USING (MG) UNITS AS OPPOSED TO NUMBER OF VIALS AS UNITS. |

### REVIEW CRITERIA

- ☐  Must 18 years of age or older
- ☐  Must have confirmed history of alpha1-proteinase inhibitor (A1-PI) deficiency with emphysema per clinical notes or diagnosis codes

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



# ZEPATIER™ (GRAZOPREVIR / ELBASVIR)

| | |
|---|---|
| **Length of Authorization:** | 12 Weeks or 16 Weeks |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |
| **Fax Form:** | Hepatitis C Agents **[REQUIRED]** |

## REVIEW CRITERIA (PHARMACIST REVIEW ONLY: CPHTS – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

### REVIEW CRITERIA

*FOR GENOTYPE 1 NEW THERAPY REQUESTS, RESUBMIT FOR PREFERRED VIEKIRA PAK
[EXCEPT THOSE WITH DECOMPENSATED CIRRHOSIS (CHILD PUGH B/C]
AND FOR GENOTYPE 4 REQUESTS, RESUBMIT FOR PREFERRED TECHNIVIE*

1. Adult patient age ≥ 18 years old; **AND**
2. Prescribed by or in consultation with a hepatologist, gastroenterologist, infectious disease specialist, or transplant physician; **AND**
3. Patient is sofosbuvir treatment naïve (no claims history or reference in medical records to previous trial and failure) [Refer to **Appendix G** for additional information when reviewing for previous therapy]; **AND**
4. One of the following:
   - ☐ Patient has abstained from the use of illicit drugs and alcohol for a minimum of one month as evidenced by negative urine or blood confirmation tests within the past 30 days, prior to initiation of therapy (results must be submitted with request);
       - ☐ If the test results submitted is positive the reviewer must review claims history or medical records to determine if medications are prescribed. If so, proceed to next step (#5).
   - **OR**
   - ☐ Patient is receiving substance or alcohol abuse counseling services or seeing an addiction specialist as an adjunct to HCV treatment and it is documented in the medical records; **AND**
5. Baseline HCV RNA must be submitted with a collection date within the past three months. **Prescriber must submit lab documentation indicating HCV genotype and quantitative viral load**.
6. For patients with genotype 1a, provider must submit testing for NS5A polymorphisms at amino acid positions 28, 30,31 or 93; **AND**
7. Patient meets the diagnosis criteria outlined in **Dosing and Administration** below; **AND**
8. Patient commits to the documented planned course of treatment including anticipated blood tests and visits, during and after treatment; **AND**
9. **No early refills will be allowed due to lost or stolen medications or vacation override.**
10. Females of childbearing potential must have a negative pregnancy test collected within 30 days prior to the initiation of therapy with ribavirin; **AND**
11. For HIV-1 co-infected patients, patients must have the following:
    - ☐ Documented HIV-1 diagnosis, **AND**
    - ☐ CD4 count greater than 500 cells/mm3, if patient is not taking antiretroviral therapy; **OR**
    - ☐ CD4 count greater than 200 cells/mm3, if patient is virologically suppressed (e.g., HIV RNA < 200 copies/mL)

### DOSING AND ADMINISTRATION

Dose:  One tablet once daily with or without food, taken with or without ribavirin.

**CONTINUED ON NEXT PAGE**

 

Def_000361104

*ZEPATIER™ (GRAZOPREVIR / ELBASVIR) (CONTINUED)*

| HCV and HCV/HIV-1 Coinfection- Genotype 1a; treatment-naïve or PegIFN/RBV experienced with or without cirrhosis (without the presence of baseline NS5A polymorphisms) | |
|---|---|
| **THERAPY**: ZEPATIER | |
| **Length of Prior Authorization (PA):** | 12 weeks |

| HCV and HCV/HIV-1 Coinfection- Genotype 1a; treatment naïve or PegINF/RBV experienced with or without cirrhosis (with the presence of baseline NS5A polymorphisms) | |
|---|---|
| **THERAPY**: ZEPATIER + RIBAVIRIN | |
| **Length of Prior Authorization (PA):** | 16 weeks |

| HCV and HCV/HIV-1 Coinfection- Genotype 1b; treatment-naïve or PegIFN/RBV experienced with or without cirrhosis | |
|---|---|
| **THERAPY**: ZEPATIER | |
| **Length of Prior Authorization (PA):** | 12 weeks |

| HCV and HCV/HIV-1 Coinfection- Genotype 1a or 1b (PegIFN/RBV/PI* experienced) with or without cirrhosis | |
|---|---|
| **THERAPY**: ZEPATIER + RIBAVIRIN | |
| **Length of Prior Authorization (PA):** | 12 weeks |

| HCV & HCV/HIV-1 Coinfection-Genotype 4; treatment-naïve with or without cirrhosis | |
|---|---|
| **THERAPY**: ZEPATIER | |
| **Length of Prior Authorization (PA):** | 12 weeks |

| HCV & HCV/HIV-1 Coinfection- Genotype 4; PegIFN/RBV experienced with or without cirrhosis | |
|---|---|
| **THERAPY**: ZEPATIER + RIBAVIRIN | |
| **Length of Prior Authorization (PA):** | 16 weeks |

*Protease inhibitor (PI) therapies include: boceprevir, telaprevir or simeprevir

DENIAL CRITERIA:

| HCV – Genotype 2,3,5 or 6 |
|---|
| **THERAPY REFERRAL:** OTHER HEPATITIS C AGENTS |

| Child-Pugh Class B or C |
|---|
| **THERAPY REFERRAL:** OTHER HEPATITIS C AGENTS |

| Post Liver Transplantation |
|---|
| **THERAPY REFERRAL:** OTHER HEPATITIS C AGENTS |

DENIAL MESSAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361105

## ZORTRESS® (EVEROLIMUS)

| | |
|---|---|
| **Length of Authorization:** Up to one year | |
| **Initiative:** PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) | |

### CLINICAL NOTES

Zortress is indicated for the prophylaxis of organ rejection in adult kidney or liver transplant patients.

### REVIEW CRITERIA

- ☐ Patient must be 18 years of age or older.
- ☐ Patient must be kidney or liver transplant recipient.
- ☐ Patient must take Zortress with the following combinations of therapy (verify in claims history or medical records submitted):
    - ☐ Kidney transplant: in combination with basiliximab, cyclosporine, and corticosteroids
    - ☐ Liver transplant: in combination with tacrolimus and corticosteroids

### DOSING AND ADMINISTRATION

- ☐ Kidney transplantation: starting oral dose of 0.75 mg twice daily as soon as possible after transplantation.
- ☐ Liver transplantation: starting oral dose of 1.0 mg twice daily starting 30 days after transplantation.
- ☐ Monitor everolimus concentrations: Adjust maintenance dose to achieve trough concentrations within the 3-8 ng/mL target range (using LC/MS/MS assay method)
- ☐ **Dosage Form**: available as 0.25 mg, 0.5 mg, and 0.75 mg tablets



## ZOSTAVAX® VACCINE

| | |
|---|---|
| **Length of Authorization:** | Date of Service (approvable as a one-time vaccine) |
| | Boosters are not approvable |
| **Initiative:** | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### GENERAL INFORMATION

MCC-FL ONLY:

☐ Coding updated as of 01/27/2016 (MCCFL_2015_027_OT_Pneumonia_Vax: Remedy 226921):

  ☐ All Zostavax are non-rebateable and need to bypass rebate status

  ☐ All Zostavax are non-PDL and need to bypass non-PDL status

  ☐ Remove the following limitations:

    ☐ Patient must have LTC indicator; OR

    ☐ Patient must have Patient Residence = 03 – nursing facility or claim will deny NCPDP EC 4X-M/I Patient Residence

CCP/SFCCN ONLY:

☐ This vaccine is only covered through pharmacy services for long-term care (LTC) patients within age range 50-64.

☐ No override is required. The Pharmacy should confirm that the patient is an LTC patient and bill with a patient location code of "03."

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361107

## ZYVOX® (LINEZOLID)/OXAZOLIDINONES

| Length of Authorization: | ☐ FOR A MAXIMUM OF 28 day supply, WHICH INCLUDES ANY HOSPITAL COURSE OF THERAPY |
|---|---|
| | ☐ Zyvox may be approved for longer than 14 days if appropriate indication requires longer duration of therapy (i.e., VRE endocarditis, MRSA osteomyelitis). The maximum duration of approval will be 28 days. If therapy required is longer than 28 days an additional PA will be needed. |
| Initiative: | PDL: Non-Preferred Drug Override (75 / 2462 – GSN; 76 / 2641 – GSN; 75 / 31004 – GSN) |

### QUANTITY LIMITS

☐ Zyvox 600mg (Tablets): Two tablets/day

☐ Zyvox 100mg/5ml (Suspension): 60 ml/day

### APPROVAL CRITERIA (PHARMACIST REVIEW ONLY: CPHTs – DOCUMENT ALL INFO AVAILABLE PRIOR TO ESCALATION)

Patient must have culture and sensitivity results with one of the diagnosis listed below. The organism being treated must be most susceptible to Zyvox as opposed to another drug (i.e., clindamycin).

☐ Vancomycin-Resistant Enterococcus faecium infections, including cases with concurrent bacteremia.

☐ Nosocomial pneumonia caused by Staphylococcus aureus (methicillin-susceptible and resistant strains), or Streptococcus pneumoniae (including multi-drug resistant strains [MDRSP]).

☐ Complicated skin and skin structure infections, including diabetic foot infections, without concomitant osteomyelitis, caused by Staphylococcus aureus (methicillin susceptible and resistant strains), Streptococcus pyogenes, or Streptococcus agalactiae.

☐ ZYVOX has not been studied in the treatment of decubitus ulcers.

☐ Uncomplicated skin and skin structure infections caused by Staphylococcus aureus (methicillin- susceptible only) or Streptococcus pyogenes.

☐ Community-acquired pneumonia caused by Streptococcus pneumoniae (including multidrug resistant strains [MDRSP]), including cases with concurrent bacteremia, or Staphylococcus aureus (methicillin- susceptible strains only).

### REQUESTS BEYOND APPROVAL CRITERIA

☐ The principle reason for falling outside the criteria is the lack of a positive culture and sensitivity. However, if a patient has the diagnosis, osteomyelitis, for example and has been started on Zyvox in the hospital, then the request **should be approved** to complete the prescribed course, especially if the length of therapy is a maximum of 14 to 28 days. **Requests for therapy >28 days** *do require* a culture; it is possible that a request may be submitted for as many as 60 days of therapy. An Infectious Disease (ID) consult may be required for longer duration requests as well. There are occasionally requests for other diagnoses or other organisms that are not treated with medications available on the PDL and that do not appear in the written criteria; these should be considered for approval if linezolid is known to have activity against that organism.

 

# INITIATIVE: DOSE OPTIMIZATION V3.4

| | |
|---|---|
| **Length of Authorization:** ☐  1 year | |
| **Initiative:** | MAP: AP: Dose Optimization (75 / 2462 – GSN; 76 / 2641 – GSN) |

## DRUGS IN CLASS FOR REVIEW

**Appendix A:** Dose Optimization

## CRITERIA (APPROVE EDIT)

1. For all drugs listed in Appendix A below, if the quantity per day on the incoming claim is ≥ 1.8 and ≤ 2.2 or ≥3.8, proceed to step 2. Otherwise, the claim pays without a prior authorization.

2. If the incoming claim is for Valsartan (HSN 012204) or Ramipril (HSN 006080) then proceed to Step 3; otherwise deny claim for NCPDP 76.

3. If claim is for Valsartan (HSN 012204) or Ramipril (HSN 006080), look back in history 720 days for the following ICD-9s (indicate heart failure): 4–8.xx - 428.9x. If ICD-9 found and quantity per day <3.8 claim pays; otherwise claim denies for NCPDP 76.

## DENIAL CRITERIA: FORWARD TO A PHARMACIST

☐ Recipients with a Heart Failure diagnosis receiving Diovan or Altace whose dosage exceeds the maximum daily dosage limit.

☐ Recipients exceeding the following dosage unit per day (DACON) specifications for all targeted drugs listed in Appendix A.

## AUTO PA STEP EDITS (DOSE OPTIMIZATION)

| | | |
|---|---|---|
| Dose Optimization v3.4 Approval will NOT override Non-PDL edit | **Step 1:** | For all drugs listed in Appendix A: If the quantity per day on the incoming claim is ≥1.8 and ≤2.2 or ≥3.8, proceed to Step 2; otherwise claim pays without PA. |
| | **Step 2:** | If the incoming claim is for Valsartan (HSN 012204) or Ramipril (HSN 006080), then proceed to Step 3; otherwise deny claim for NCPDP 76. |
| | **Step 3:** | If claim is for Valsartan (HSN 012204) or Ramipril (HSN 006080), look back in history 720 days for the following ICD-9s (indicate heart failure): 4–8.xx - 428.9x. If ICD-9 found and quantity per day <3.8 claim pays; otherwise claim denies for NCPDP 75. |

**CONTINUED ON NEXT PAGE**

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361109

*INITIATIVE: DOSE OPTIMIZATION V3.4 (CONTINUED)*

AUTO PA STEP EDITS (DOSE OPTIMIZATION) *(CONTINUED)*

| Drug Class/Drug | Strength |
|---|---|
| **HMG CoA Reductase Inhibitors** | |
| Atorvastatin (Lipitor) | 10mg, 20mg, 40mg |
| Fluvastatin (Lescol) | 20mg, 40mg |
| Lovastatin Sustained Release (Altoprev) | 10mg, 20mg |
| Lovastatin Immediate Release (Mevacor, Generic) | 10mg, 20mg |
| Pravastatin (Pravachol) | 10mg, 20mg, 40mg |
| Rosuvastatin (Crestor) | 5mg, 10mg, 20mg |
| Simvastatin (Zocor) | 5mg, 10mg, 20mg, 40mg |
| **Calcium Channel Blockers-Dihydropyridines** | |
| Amlodipine (Norvasc) | 2.5mg, 5mg |
| Felodipine (Plendil) | 2.5mg, 5mg |
| Nifedipine SR (Procardia XL/Adalat CC) | 30mg |
| Nisoldipine (Sular) | 10mg, 20mg |
| **Angiotensin Converting Enzyme Inhibitors** | |
| Fosinopril (Monopril) | 10mg, 20mg |
| Lisinopril (Zestril/Prinivil) | 2.5mg, 5mg, 10mg, 20mg |
| Moexipril (Univasc) – brand formulation only | 7.5mg |
| Perindopril (Aceon) | 2mg, 4mg |
| Ramipril (Altace)* | 1.25mg, 2.5mg, 5mg |
| Trandolapril (Mavik) | 1mg, 2mg |
| **Angiotensin Receptor Blockers** | |
| Candesartan (Atacand) | 4mg, 8mg, 16mg |
| Irbesartan (Avapro) | 75mg, 150mg |
| Losartan (Cozaar) | 25mg, 50mg |
| Olmesartan (Benicar) | 20mg |
| Telmisartan (Micardis) | 20mg, 40mg |
| Valsartan (Diovan)* | 40mg, 80mg, 160mg |

**CONTINUED ON NEXT PAGE**




Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361110

*INITIATIVE: DOSE OPTIMIZATION V3.4 (CONTINUED)*

| Drug Class/Drug | Strength |
|---|---|
| **Selective Serotonin Reuptake Inhibitors** | |
| Citalopram (Celexa) | 10mg, 20mg |
| Escitalopram (Lexapro) | 5mg, 10mg |
| Paroxetine CR (Paxil CR) | 12.5mg |
| **Proton Pump Inhibitors** | |
| Esomeprazole (Nexium) | 20mg |
| Lansoprazole (Prevacid) | 15mg |
| Omeprazole (Prilosec)** | 10mg, 20mg |
| Pantoprazole (Protonix) | 20mg |
| **Miscellaneous Agents** | |
| Venlafaxine (Effexor) | 25mg, 37.5mg, 50mg, 75mg |
| Venlafaxine XR (Effexor XR) | 37.5mg, 75mg |
| **Sedative Hypnotics** | |
| Zolpidem (Ambien) | 5mg |
| Eszopiclone (Lunesta) | 1mg |
| **Cholinesterase Inhibitors** | |
| Donepezil (Aricept) | 5mg |
| **Alpha-Adrenergic Blockers** | |
| Doxazosin (Cardura) | 1mg, 2mg, 4mg |
| Terazosin (Hytrin) | 1mg, 5mg |
| **Heterocyclic Antidepressants** | |
| Mirtazapine (Remeron) | 7.5mg, 15mg, 15mg solutab |
| **Antihistamines** | |
| Cetirizine (Zyrtec) | 5mg |

** Prilosec 20mg OTC not included; only prescription Prilosec 10mg and Prilosec 20mg are included for Dose Optimization.

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361111

## INITIATIVE: INFERGEN V1.2

### DRUG IN CLASS FOR REVIEW

Infergen

### CRITERIA (APPROVE EDIT)

1. Age ≥ 18 years old; if yes, proceed to step 2. Otherwise, the claim denies for NCPDP 60 (age).
2. Check for pharmacy claims for either Pegasys AND Ribavirin or Peg-Intron AND Ribavirin in claims history for a total of 12 weeks (84 days) in the last 365 days. If found, proceed to step 3. Otherwise, the claim denies for NCPDP 75.
3. The claim pays if the dosage does not exceed the maximum daily dosage limit. Otherwise, the claim s=denies for NCPDP 76.

### DENIAL CRITERIA

1. Patient < 18 years old.
2. Absence of Pegasys and Ribavirin or Peg-Intron and Ribavirin for 12 weeks in claims history within the past 365 days.
3. Dosage exceeds maximum daily dosage limit

### AUTO PA STEP EDITS (INFERGAN)

| Infergen v1.2 Automated PA approval satisfies Non-PDL edit. | **New Auto-PA logic as of 10/01/2010:** |
|---|---|
| | **Step 1:** Incoming claim is for Infergen (HSN 015707) and the recipient >/= 18 years of age? If yes, proceed to Step 2. If no, deny for NCPDP 60 (age). |
| | **Step 2:** Incoming claim for Infergen (HSN 015707), look back in pharmacy claims history 365 days for a total of 12 weeks of therapy of either Peg-Intron (HSN 021367) and Ribavirin (HSN 004184) or Pegasys (HSN 024035) and Ribavirin (HSN 004184). If found, proceed to Step 3. If not found, deny NCPDP 75. |
| | **Step 3:** If daily dosing on incoming claim is less than or equal to the established daily dosing limits, claim pays; otherwise claims denies for NCPDP 76. |

| Drug Name | Max Quantity Limits |
|---|---|
| Infergen 15mcg/0.5ml syringe or vial | 0.500ml/day |
| Infergen 9mcg/0.3ml syringe | 0.300ml/day |

 

## INITIATIVE: EMEND V1.1

### DRUG IN CLASS FOR REVIEW

Emend

### CRITERIA (APPROVE EDIT)

1. Look back in medical claims history for 365 days for ICD-9:140-239.xx. If any found, drug pays.

2. If no to 1, look back in pharmacy claims history for 90 days for any drug in HIC3s C7F, N1H, Q5N, V1A, V1B, V1C, V1D, V1E, V1F, V1J, V1K, V1M, V1N, V1O, V1Q, V1R, V1T, V1U, V1V, V1X, V3A, V3C, V3D, V3E, V3F, V3H, V3I, V3M, V1W, Z2G, Z2W, or HSNs 001063, 011043 – antineoplastics, excluding HSN 006025 – Alferon; HSN 006068 – Actimmune; GSN 031099 – Aldara; GSN 066038, 068613 – Zyclara; GSN 036872, 045266 – Oral methotrexate. If found, drug pays.

3. If no to 2, look in medical claims history for 90 days for CPT codes: 77427-77499, 77425, 77300-77399, 77401-77418, 77261-77299, 77520-77525, or 36640, 51720, 96401, 96402 96405, 96406, 96409, 96411, 96413, 96415, 96416, 96417, 96420, 96422, 96423, 96425, 96440, 96450, 96542, 96549. If found, drug pays. If not, deny NCPDP 75.

4. Dosage must not exceed maximum daily allowances.

### APPROVED DIAGNOSES

| Condition | Submitted ICD-9 Diagnoses* | Inferred Drugs |
|---|---|---|
| Cancer | 140 – 239.xx | NA |
| Chemotherapy-induced nausea and vomiting | NA | Antineoplastics^ |

^Excludes BCG Vaccine, leuprolide, goserelin, hydroxyurea, megestrol and oral methotrexate. Includes both pharmacy claims and procedures codes respective to chemotherapy.

### APPROVED PROCEDURES

| Condition | Submitted CPT Codes |
|---|---|
| Radiation-induced nausea and vomiting | 77424-77499, 77300-77399, 77401-77418, 77261-77299, 77520-77525, 36640, 51720, 96401, 96402 96405, 96406, 96409, 96411, 96413, 96415, 96416, 96417, 96420, 96422, 96423, 96425, 96440, 96450, 96542, 96549 |

### DENIAL CRITERIA: FORWARD TO A PHARMACIST

1. No medical history for ICD-9: 140-239.xx for past 365 days

2. No pharmacy claims history for any drug in standard class 30 or any of the HIC3s listed above for past 90 days.

3. No medical claims history for CPT codes: 77424-77499, 77300-77399, 77401-77418, 77261-77299, 77520-77525 for past 90 days

4. Quantities exceeds daily dose allowance

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361113

*INITIATIVE: EMEND V1.1 (CONTINUED)*

## AUTO PA STEP EDITS (EMEND)

| Emendv1.1

Automated PA approval satisfies Non-PDL edit | **Incoming claim for Emend (HSN 025058):**

Step 1: Look back in medical claims history 365 days for ICD -9: 140 – 239.xx. If any found, proceed to Step 4.

Step 2: If no to Step 1, look in pharmacy claims history for 90 days for any drug in HIC3s V1W, V3C, V3I, V3L, Q5N, V1A, V1B, V1C, V1D, V1E, V1F, V1J, V1K, V1M, V1N, V1O, V1Q, V1R, V1T, V1U, V1V, V1X, V3A, V3D, V3E, V3F, V3H, V3M, Z2G, Z2W – antineoplastics, excluding HSN 006025 – Alferon; HSN 006068 – Actimmune; GSN 031099 – Aldara; GSN 066038, 068613 – Zyclara; GSN 036872, 045266 – Oral methotrexate. Or, HSNs 001063 – Leucovorin, 011043 – Fusilev. If found, proceed to Step 4.

Step 3: If Step 2 is no, then look back in medical claims history for 90 days for CPT codes: 77427 -77499, 77425, 77300-77399, 77401-77418, 77261-77299, 77520-77525 or 36640,51720,96401, 96402 96405, 96406, 96409, 96411, 96413, 96415, 96416, 96417 96420, 96422, 96423, 96425, 96440, 96450 , 96542,96549. If found, proceed to Step 4. If not found, deny NCPDP 75.

Step 4: If quantity of incoming claim is less than or equal to the established daily or yearly dosing limits (s ee table below); claim pays without PA; otherwise claim denies for NCPDP 76.

| Quantity Limitations |
|---|
| **2 units per 30 days** |
| Emend 125 mg cap |
| **4 units per 30 days** |
| Emend 40mg cap |
| Emend 80 mg cap |
| **6 units per 30 days** |
| Emend Trifold pack |

 

## INITIATIVE: HEPATITIS C

Hepatitis C Automation

Automated PA approval satisfies L=Auto PA drug edit

Automated PA approval will NOT override R = Non-PDL edit

| Hepatitis Therapy List A | |
|---|---|
| HSN | Drug Name |
| 041457 | Ledipasvir/sofosbuvir (Harvoni) |
| 040771 | Simeprevir (Olysio) |
| 040795 | Sofosbuvir (Sovaldi) |
| 041644 | dasabuvir/ombitasvir/paritaprevir/ ritonavir (Viekira) |

| Hepatitis Therapy List B | |
|---|---|
| HSN | Drug Name |
| 024035 | Peginterferon alfa-2a (Pegasys) |
| 021367 (excluding GSNs 067283, 067284, 067285-Sylatron) | Peginterferon alfa-2b (peg-Intron/Redipen) |
| 004184 (excluding GSN 009631-Virazole) | Ribavirin (Copegus, Moderiba, Ribapak, Ribasphere, Ribatab, Rebetol) |

Step 1: If incoming claim is from the < Hepatitis Therapy List B>, look back 730 days in medical claims history for ICD-9 070.41, 070.44, 070.49, 070.51, 070.54, 070.59, 070.70, 070.71 (Hepatitis C), or ICD-10 Disease Group B17, B18, B19 (Hepatitis C) excluding ICD 10 B17.0, B17.2, B19.1, B19.10, B19.11. IF FOUND, PROCEED TO STEP 3. Otherwise, PROCEED TO STEP 2.

Step 2: If incoming claim is from the < Hepatitis Therapy List B>, look back 730 days in medical claims history for ICD-9 480.1, 079.6 (RSV-respiratory syncytial virus), 070.20, 070.21, 070.22, 070.23, 070.30, 070.31, 070.32, 070.33 (Hepatitis B),172.0-172.9 (Malignant Melanoma),or ICD-10 J12.1, B97.4 (RSV),  Disease Group B16, ICD 10 B19.10, B19.11 (Hepatitis B), Disease Group C43, D03 (Malignant Melanoma). IF FOUND, NO PA REQUIRED. Otherwise, DENY for NCPDP EC 75 with supplemental message: *"M/I Diagnosis Code."*

Step 3: If incoming claim is from the < Hepatitis Therapy List B>, look back in drug history 30 days for any drug in < Hepatitis Therapy List A>. IF FOUND, NO PA REQUIRED. Otherwise DENY for NCPDP EC 75 with supplemental message: *"Missing Prerequisite Drug Therapy"*

Orange Text = Emphasis       Blue Text = Hyperlinks       Red Text = New Information       Green Text = Auto PA

Florida MCOs Clinical Criteria

Magellan Rx MANAGEMENT.   Magellan COMPLETE CARE.

Def_000361115

# INITIATIVE: INCIVEK/VICTRELIS

## DRUGS IN CLASS FOR REVIEW

Incivek and Victrelis

## AUTO PA STEP EDITS (HEP C THERAPY)

Hepatitis C Therapy

| HICL | Drug Name | GSN |
|---|---|---|
| 037629 | Incivek | 067414 067394 |
| 037609 | Victrelis | |

| Approvable Hepatitis C Diagnosis Codes | |
|---|---|
| ICD-9 Code | Description |
| 70.41 | Acute Hepatitis C with Hepatic Coma |
| 70.44 | Chronic Hepatitis C with Coma |
| 70.49 | Other Viral Hepatitis with Coma |
| 70.51 | Acute Hepatitis C without mention of Hepatic Coma |
| 70.54 | Chronic Hepatitis C Without Coma |
| 70.7 | Unspecified Viral Hepatitis C without Hepatic Coma |
| 70.71 | Unspecified Viral Hepatitis C with Hepatic Coma |

**Step 1:** If the incoming claim is for Incivek or Victrelis, look back in medical claims history 365 days for ICD-9s: 070.41, 070.44, 070.49, 070.51, 070.54, 070.70, or 070.71: If found, PROCEED TO STEP 2. Otherwise, DENY for PRIOR AUTHORIZATION REQUIRED (75), M/I Diagnosis Code (supplemental message).

**Step 2:** If the incoming claim is for Incivek, look back in medical claims history 365 for Victrelis. If not found, pay. If found, DENY PRIOR AUTHORIZATION REQUIRED (75), Therapeutic Duplication of this medication not allowed (supplemental message).

**Step 3:** If the incoming claim is for Victrelis, look back in medical claims history 365 for Incivek. If not found, pay. If found, DENY PRIOR AUTHORIZATION REQUIRED (75), Therapeutic Duplication of this medication not allowed (supplemental message).

| Quantity Limitations | |
|---|---|
| Accumulation | Max per day |
| 504 tablets per lifetime | |
| Incivek 375mg tablet | 6 |
| 3,024 capsules per 355 days | |
| Victrelis | 12 |



# APPENDIX A: MCC-FL DRUG LIMITATIONS FROM THE CSA

| Standard/Legend Drug Exclusions For all with MCC FL standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Product/Service Not Covered | | |
| **MESSAGE**= Drug not covered | | |
| **Drug Code** | **Description** | **Current** |
| B | FERTILITY AGENTS | |
| F | ANTIOBESITY DRUGS | |
| U | NON-REIMBURSSABLE COSMETIC INDICATIONS | |
| D | DIAGNOSTICS | |
| S | DIABETIC SUPPLIES, MISC. | |
| O | REUS. SYRINGES W/WO NEEDLES | |
| G3A | OXYTOCICS | |
| H2B | GENERAL ANESTHETICS, INHALANT | |
| L2A (NDC-9 = 008844990 is covered.) | EMOLLIENTS | |
| L3A | PROTECTIVES | |
| P0B | FOLLICLE STIM. / LUTEINIZING HORMONES | |
| U5A | HOMEOPATHIC DRUGS | |
| U5B | HERBAL DRUGS | |
| U5F | ANIMAL / HUMAN DERIVED AGENTS | |
| U6A | PHARMACEUTICAL ADJUVANTS, TABLETING | |
| U6C | THICKENING AGENTS, ORAL | |
| U6E | OINTMENT / CREAM BASES | |
| U6F | HYDROPHILIC CREAM / OINTMENT BASES | |
| U7A | SUSPENDING AGENTS | |
| U7D | SURFACTANTS | |
| U7H | ANTICORROSIVE AGENTS | |
| U7J | CHELATING AGENTS | |
| U7K | FLAVORING AGENTS | |
| U7N | SWEETENERS | |
| U7P | PERFUMES | |
| U7Q | COLRING AGENTS AND DYES | |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




**Def_000361117**

| Standard/Legend Drug Exclusions<br>For all with MCC FL standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Product/Service Not Covered | | |
| **MESSAGE**= Drug not covered | | |
| Drug Code | Description | Current |
| V1G | RADIOACTIVE THERAPEUTIC AGENTS | |
| W7B | VIRAL / TUMORIGENIC VACCINES | |
| W7C | INFLUENZA VIRUS VACCINES | |
| W7F | MUMPS AND RELATED VIRUS VACCINES | |
| W7H | ENTERIC VIRUS VACCINES | |
| W7J | NEUROTOXIC VIRUS VACCINES | |
| W7L | GRAM POSITIVE COCCI VACCINES | Pneumovax (HSN = 004212 and 021001 covered for recipients who are not Medicare Eligible.) |
| W7M | GRAM (.) BACILLI (NON-ENTERIC) VACCINES | |
| W7N | TOXIN-PRODUCING BACILLI VACCINES/TOXOIDS | |
| W7Q | GRAM NEGATIVE COCCI VACCINES | |
| W7R | SPIROCHETE VACCINES | |
| W7S | ANTIVENINS | |
| W7T | ANTIGENIC SKIN TESTS | |
| W7U | HYMENOPTERA-DERIVED AGENTS | |
| W7V | RHUS EXTRACTS (POISON OAK, POISON IVY) | |
| W7W | ALLERGENIC EXTRACTS, THERAPEUTICS | |
| W7Z | VACCINE / TOXOID PREPARATIONS, COMBINATIONS | |
| C5C | INFANT FORMULAS | |
| C5F | MISC. DIETARY SUPPLEMENT | |
| C5U | NUTRITIONAL THERAPY, MED COND SPECIAL ELECTROLYTES & MISC. NUTRIENTS | |
| X1G | OVULATION TESTS | |
| X1F | PREGNANCY TESTS | |
| X2A | NEEDLES/NEEDLELESS DEVICES | |
| X2B | SYRINGES AND ACCESSORIES | |
| U6F | HYDROPHILIC CREAM/OINTMENT BASES | |
| Y9A | DIABETIC SUPPLIES | |



| Standard/Legend Drug Exclusions For all with MCC FL standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Product/Service Not Covered | | |
| **MESSAGE**= Drug not covered | | |
| **Drug Code** | **Description** | **Current** |
| M4A | BLOOD SUGAR DIAGNOSTICS | |
| GSN 006328, 006329, 006330, 006331, 006332 | ALBUMIN HUMAN | |
| GSN 016805 | ALDESLEUKIN | |
| GSN 059424, 059425 | CEFTRIAXONE NA/DEXTROSE, ISO | |
| GSN 022350 | CYTOMEGALOVIRUS IMMUNE GLOB | |
| GSN 009657, 009658, 009659, 009660, 009661, 009662, 009663, 009664, 009665, 019103 | IMMU GLOBULIN, GAMMA (IGG) | |
| GSN 002186, 002187 | CALCITRIOL | |
| GSN 051656, 053296 | TADALAFIL | |
| GSN 051882, 051883, 052964 | VARDENAFIL HCL | |
| GSN 040663 | ORLISTAT | |
| GSN 046222, 046228 | SSRIS | |
| GSN 048801, 006378 | FAT EMULSIONS | |
| GSN 035326, 030474 | RETEPLASE | |
| GSN 045771 | BEXAROTENE | |
| GSN 047315 | BOTULINUM TOXIN TYPE B | Covered for children in the Shriner's Network. Requires Clinical Prior Authorization. |
| GSN 023175 | ESTRIOL | |
| GSN = 023797, 023795, 021742, 023796, 041011, 031755, 031756, 031754, 029186, 051656, 053296, 052964, 051882,029187, 029188, 029189, 029801 | DRUGS TO TREAT IMPOTENCY (ALPROSTADIL, CIALIS, LEVITRA) | VIAGRA REQUIRES CLINICAL PRIOR AUTHORIZATION FOR PULMONARY HYPERTENSION. |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361119

## MAINTENANCE DRUG LIST

**Identified by Formulary indicator = "M – Maintenance Drug."** Coverage is shown on the Coverage Indicator on the formulary file:

**T** = Covered
**U** = Covered OTC
**I** = Drug Not Covered for any Plan
**Z** = Drug Not Covered
**D** = None

**Note:**             Indicators located on the Formulary tab in FirstTrax™.

Maintenance Drugs identified by Formulary indicator = M are allowed a days supply up to 100 per claim.

| Maintenance Drugs | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| ACEBUTOLOL | 002107 | |
| ACETAZOLAMIDE | 003641 | |
| ALLOPURINOL | 001100 | |
| AMANTADINE | 001898 | |
| AMILORIDE | 003667 | |
| AMINOPHYLLINE | 000037 | |
| AMIODARONE | 000083 | |
| ATENOLOL | 002104 | |
| ATENOLOL/CHLORTHAL | 000147 | |
| BENAZEPRIL | 006113 | |
| BENAZEPRIL-HCTZ | 008962 | |
| BENZTROPINE | 001905 | |
| BISOPROLOL-HCTZ | 008715 | |
| BUMETANIDE | 003664 | |
| CAPTOPRIL | 000128 | |
| CAPTOPRIL/HCTZ | 000127 | |
| CARBIDOPA-LEVO | 013894 | |
| CHLOROTHIAZIDE | 003646 | |
| CHLORPROPAMIDE | 000800 | |
| CHLORTHALIDONE | 003662 | |
| CITRIC ACID/Na CITRATE | 003682 | |
| CLONIDINE | 000113 | |




| Maintenance Drugs | | |
| --- | --- | --- |
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| CORTISONE | 002860 | |
| DEXAMETHASONE | 002889 | |
| DIGOXIN | 000004 | |
| DILTIAZEM | 000182, 017931 | |
| DISOPYRAMIDE | 004718 | |
| DOXAZOSIN | 006031 | |
| DYPHYLLIN | 000038 | |
| DYPHYLLINE-GG | 000053 | |
| ENALAPRIL | 000130 | |
| ENALAPRIL-HCTZ | 000129 | |
| ERGOLOID | 012197 | |
| ESTRADIOL | 001421, 025182 | |
| ESTROPIPATE | 001431 | |
| FELODIPINE | 006205 | |
| FLAVOXATE | 002047 | |
| FLECAINIDE | 000082 | |
| FOLIC ACID | 001062 | |
| FUROSEMIDE | 003660 | |
| GLIMEPIRIDE | 010485 | |
| GLIPIZIDE | 000803 | |
| GLIPIZIDE-METFORMIN | 024429 | |
| GLYBURIDE | 000802 | |
| GLYBURIDE-METFORMIN | 009690 | |
| GUANFACINE | 000120 | |
| HYDRALAZINE | 000089 | |
| HYDROCHLOROTHIAZIDE | 003649 | |
| HYDROCORTISONE | 002867 | |
| INDAPAMIDE | 003665 | |
| ISOSORBIDE DINITRATE | 000166 | |
| K+ SUPPLEMENTS | 000553 | |
| LABETALOL | 002095 | |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361121

| Maintenance Drugs | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| LEVOTHYROXINE | 002849 | |
| LISINOPRIL | 000132 | |
| LISINOPRIL-HCTZ | 000131 | |
| MEDROXYPROGESTERONE | 001442 | |
| METHAZOLAMIDE | 003643 | |
| METHIMAZOLE | 002855 | |
| METHYLDOPA | 000118 | |
| METHYLDOPA/HCTZ | 000116 | |
| METHYLPREDNISOLONE | 002877 | |
| METOLAZONE | 003663 | |
| METOPROLOL | 006323, 002102 | |
| METOPROLOL-HCTZ | 011205, 000143 | |
| MEXILETINE | 000084 | |
| MINOXIDIL | 000093 | |
| MULTIVITAMIN (Children) | C6H | |
| MULTIVIT/FLORIDE/FE | C6H ** | |
| MULTIVITAMIN (Prenatal) | C6F, C6V | |
| NADOLOL | 002103 | |
| NICARDIPINE | 000183 | |
| NIFEDIPINE | 000181 | |
| NITROGLYCERIN | 000159 | Oral, sublingual and buccal routes included |
| OXYBUTYNIN | 002048 | |
| PAPAVERINE | 000170 | |
| PINDOLOL | 002106 | |
| PRAZOSIN | 000091 | |
| PREDNISOLONE | 002874 | |
| PREDNISONE | 002879 | |



| Maintenance Drugs | | |
|---|---|---|
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| PROCAINAMIDE | 000076 | |
| PROPAFENONE | 004833 | |
| PROPRANOLOL | 002101 | |
| PROPRANOLOL/HCTZ | 000142 | |
| QUINIDINE | 000074, 000075, 000073, 007631 | |
| SELEGILINE | 016483 | |
| SOTALOL | 004791 | |
| SPIRONOLACT/HCTZ | 002900 | |
| SPIRONOLACTONE | 002901 | |
| TERAZOSIN | 000094 | |
| THEOPHYLLINE | 000025, 000026 | |
| THYROID HORMONE | 002848, 002847, 002846, 002843 | |
| TORSEMIDE | 008829 | |
| TRIAMTERENE-HCTZ | 003647 | |
| TRIHEXYPHENIDYL | 001900 | |
| VERAPAMIL | 000180 | |
| ALORA | 52544047108, 52544047208, 52544047308, 52544088408 | Oral Contraceptives |
| AVIANE-28 | 00555904558 | Oral Contraceptives |
| CAMILA | 00555071558 | Oral Contraceptives |
| CRYSELLE-28 | 00555904958 | Oral Contraceptives |
| ENPRESSE-28 | 00555904758 | Oral Contraceptives |
| LESSINA-28 | 00555901467 | Oral Contraceptives |
| LEVORA-28 | 52544027928 | Oral Contraceptives |
| LOW-OGESTREL-28 | 52544084728 | Oral Contraceptives |
| MICROGESTIN | 52544095021, 52544095121 | Oral Contraceptives |
| NORTREL | 00555900942, 00555901058, 00555901258, 00555900867 | Oral Contraceptives |
| OGESTREL | 52544084828 | Oral Contraceptives |
| PORTIA-28 | 00555902058 | Oral Contraceptives |
| TRINESSA | 52544093528 | Oral Contraceptives |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361123

| Maintenance Drugs | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Name | Coding Level<br>(NDC, HSN, or HIC3) | Comments |
| TRI-PREVIFEM | 00093531528, 00093531581 | Oral Contraceptives |
| TRIVORA-28 | 52544029128 | Oral Contraceptives |
| * Include oral route only , except as indicated | | |
| ** Multivitamins with Fe and Fluoride are all in the Pediatric Multivitamin HIC3 of C6H | | |

 

## DAYS' SUPPLY OTHER THAN 34 OR 100

| Non-standard day supply (package size cannot be broken): Allow days' supply as indicated (other than 34 or 100) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Day Supply** |
| HIC3 = H3A | Analgesics, Narcotics | 30 |
| GSN = 060257 | Boniva 3mg/3ml syringe | 999 |
| GSNs = 002329 | Cyanocobalamin 1,000mcg/ml | 90 |
| GSNs = 017584, 026098 | Depo-Provera/Medroxyprogesterone 150mg/ml | 100 |
| GSN = 058938 | Depo-SubQ Provera 104 | 98 (min. day supply 84) |
| GSN = 003195 | Depo-Estradiol 5mg/ml vial | 90 |
| GSN = 003200 | Delestrogen/ Estradiol Valerate 40mg/ml vial | 50 |
| GSN = 050857 | Eligard 22.5mg syringe kit | 90 |
| GSN = 051826 | Eligard 30mg syringe kit | 120 |
| GSN = 058789 | Eligard 45mg dispense syringe (1ct) | 180 |
| GSN = 022472 | Estring 2mg vaginal ring | 91 |
| GSN = 038264 | Flagyl ER 750mg tab | 10 |
| GSN = 066942, 066943, 066944, 069400, 070493, 070494, 070495 | Gablofen vial/ disp syrg | 120 |
| GSN = 074140, 074141, 074142, 074143 | Invega Trinza | 90 (min day supply 84) |
| GSNs = 016404, 022518, 039499, 39500, 031613, 036311, 058308, 058309 | Ketorolac 10mg tab, 30mg/ml Carpuject/Isecure, 15, 30, and 60mg vial | 3 |
| GSN = 022583 | Lioresal IT 10mg/20ml kit | 120 |
| GSN = 044964, 44980 | Lupron Depot 22.5 and 11.25mg 3-month kit | 84 |
| GSN = 044968 | Lupron Depot 4-month kit | 120 |
| GSN = 067506 | Lupron Depot 45 6-month kit | 180 |
| GSN = 067737 | Lupron Depot Ped 3-month kit | 90 |
| GSN = 067738 | Lupron Depot Ped 11.25mg and 30mg syr | 90 |
| GSN = 053076, 060937, 064935 | Jolessa, Quasense, Introvale, Seasonale, Seasonique, Camrese, Amethia, LoSeasonique | 91 |
| GSNs = 017179, 022582, 022583 | Lioresal Intrathecal | 120 |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



| Non-standard day supply (package size cannot be broken): Allow days' supply as indicated (other than 34 or 100) | | |
|---|---|---|
| GSN = 070480 | Lupaneta Pack | 90 (Min. day supply 84) |
| GSNs = 002256, 002257, 002258, 002259, 002260, 002262, 002266, 002268, 002270, 002272, 002273, 002274, 002275, 002281, 048450, 063043 | Multivit-Fluoride 0.25mg, 0.5/ml drops  Multivit-Iron-FL 0.25mg/ml  Tri-Vit-Fluor-Iron 0.25mg/ml | 50 |
| GSNs = 025080 | Norvir 80mg/ml solution | 90 |
| GSN = 025081 | Norvir 100mg cap | 60 |
| HIC3 = C6F | Prenatal Vitamin Preparations | 100 |
| HICL = 037012 | Prolia 60mg/ml syringe, Xgeva 120mg/1.7ml | 999 |
| GSN = 070814 | Quartette 0.15mg (91ct) tablets | 91 (Min. day supply 84) |
| GSNs = 002619, 013383 | Sodium Fluoride 0.5mg/ml and Fluor-a-day 2.5mg/ml drops | 50 |
| NDC-9 = 67979-0002 | Supprelin LA | 365 |
| NDC-9 = 67979-0500, 55592-0500 | Vantas 50mg kit (must bill physician services) | 365 |
| HICL = 034717 | Zoledronic Acid 5mg/100ml (Reclast/Zometa) | 999 |

## OTC COVERED DRUGS

**Identified by Formulary indicator = "9," (OTC).** Coverage is shown on the Coverage Indicator on the formulary file:

- ☐ **T** = Covered
- ☐ **U** = Covered OTC
- ☐ **I** = Drug Not Covered for any Plan
- ☐ **Z** = Drug Not Covered
- ☐ **D** = None

**Note:**          Indicators located on the Formulary tab in FirstTrax℠.

 

## EXPANDED OTC BENEFIT

Please direct recipients, providers, and prescribers to our website for a complete list of covered OTC products and a summary of the Over the Counter Benefits (Rx Required = N-No and Prior Auth Type code **does not** = S-PDL).

http://www.magellancompletecareoffl.com/fl-site/providers/preferred-drug-list/over-the-counter-benefits.aspx

- ☐ $25.00 per household per month to use toward MCC-FL approved OTC drugs.
- ☐ The balance will be set to $25.00 the beginning of each month; the balance does not roll over month-to-month.
- ☐ A prescription will be required.
- ☐ No clinical, PA, or limitation edits are applied.
- ☐ Only the following ProDUR edits apply: Early Refill (ER) and Drug to Drug (DD).
- ☐ Covered OTC drugs do not require rebate coverage.
- ☐ Claims are limited to submission via POS (no batch or paper); there are no beneficiary submitted claims.
- ☐ The beneficiary is responsible for paying any difference between the calculated paid amount and the amount of their remaining credit line (e.g., beneficiary has $10.00 credit, claim is paid for $15.00; hence, the beneficiary has to pay the $5.00 difference. If beneficiary has $0 remaining balance, the patient pay amount will reflect the calculated paid amount of the product.)
- ☐ "Lesser of" payment logic applies, using same algorithms for reimbursement per contractual requirements; the dispense fee will also pay per contractual requirements and is part of the $25.00 limit.
- ☐ Any/all Magellan pharmacy network providers may participate in this program.
- ☐ Beneficiaries who are disenrolled during the month will no longer have access to the benefit for the remainder of that month.
- ☐ Use Recipient ID for claim submission.
- ☐ Call center will be able to view the balance in FirstTrax℠ to support calls.

On the claim, click on the Accum tab and the Pricing tab to find the information for the expanded benefits:

- ☐ **Plan Amount Accumulated This Claim**: The amount applied to the $25.00 per month
- ☐ **Prior Individual Period Amount:** Dollar amount that has already been billed for this month
- ☐ **Remaining Benefit Amount:** available balance for this month



Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361127

## DIALYSIS DRUGS

**Identified by Formulary indicator = "D – Dialysis (Med Cert)."** Coverage is shown on the Coverage Indicator on the formulary file:

- ☐ **T** = Covered
- ☐ **U** = Covered OTC
- ☐ **I** = Drug Not Covered for any Plan
- ☐ **Z** = Drug Not Covered
- ☐ **D** = None

**Note:**          Indicators located on the Formulary tab in FirstTrax℠.

For Dialysis drugs indicated by Formulary Indicator = D; Deny NCPDP EC 70-Drug Not Covered if claim is submitted without PA Type Code (NCPDP Field # 461-EU) equal to '8' (both OTC and legend products are covered if '8' is submitted).

## QUANTITY/DURATION LISTS

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| ☐ (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| **Drug Code** | **Description** | |
| | | |
| GSN = 013574 | Tamoxifen 20mg | 60 per day 27 days |
| GSN = 015566 | Alprazolam 2mg tablets | 150 every 27 days |
| GSN = 015869 | Zofran (Ondansetron) 2mg/ml vial | 32 every 27 days |
| GSN = 015880 | Fentanyl 25mcg/hr Patch | 10 every 26 days |
| GSN = 015881 | Fentanyl 50mcg/hr patch | 10 every 26 days |
| GSN = 015882 | Fentanyl 75mcg/hr patch | 10 every 26 days |
| GSN = 015883 | Fentanyl 100mcg/hr patch | 10 every 26 days |
| GSN = 015914 | Actimmune | 6 every 27 days |
| GSN = 016392 | Zofran (Ondansetron) 4 mg | 60 every 27 days |
| GSN = 016393 | Zofran (Ondansetron) 8 mg | 60 every 27 days |
| GSN = 016674 | Butorphanol Tartrate Nasal Spray | 2.5 every 27 days |
| GSN = 016767 | Estradiol 0.025mg patch (Alora and Vivelle-DOT | 8 every 25 days |
| GSN = 017584 | Medroxyprogesterone Acetate (Depo-Provera) | 1 every 75 days |
| GSN = 017941 | Serevent | 34 every 27 days |
| GSN = 018368 | Fluticasone Propionate | 16 every 27 days |
| GSN = 018370 | Bactroban Nasal | 10 every 27 days |
| GSN = 018638 | Lamisil/Terbinafine | 84 every 365 days |
| GSN = 021251 | Flovent 110 mcg | 24 every 27 days |
| GSN = 021253 | Flovent 44 mcg | 21.2 every 27 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 021401 | Timolol Maleate | 15 every 27 days |
| GSN = 021483 | Flovent 220mcg | 24 every 27 days |
| GSN = 022230 | Maxair Autohaler 200mcg, Alupent 650mcg aer | 28 every 27 days |
| GSN = 022472 | Estring | 1 every 84 days |
| GSN = 023270 | Estradiol 0.075mg patch (Alora/Minivelle/Vivelle-D | 8 every 25 days |
| GSN = 002329 | Cyanocobalamin 1,000mcg/ml | 2 every 28 days |
| GSN = 023471 | Climara / Climara Pro (estradiol patches | 4 every 25 days |
| GSN = 023472 | Climara 0.05mg/day patch | 4 every 25 days |
| GSN = 024138 | Calcitonin, Salmon, Synth (Miacalcin/Fortical) | 4 every 25 days |
| GSN = 024456 | Atrovent (ipratropium) 42mcg nasal | 30 every 27 days |
| GSN = 024457 | Atrovent (ipratropium) 21mcg nasal | 60 every 27 days |
| GSN = 024555 | Estradiol 0.0375mg patch (Alora/Minivelle/Vivelle- | 8 every 25 days |
| GSN = 025080 | Norvir 80mg/ml solution | 480 every 24 days |
| GSN = 025081 | Norvir 100mg softgel cap | 360 every 24 days |
| GSN = 025738 | Cabergoline 0.5mg tablet | 16 every 30 days |
| GSN = 026098 | Medroxyprogesterone Acetate (Depo-Provera) | 1 every 75 days |
| GSN = 026869 | Nasacort AQ | 16.5 every 27 days |
| GSN = 027370 | Xalatan | 5 every 27 days |
| GSN = 028107 | Ondansetron 4mg/5ml solution | 600 every 27 days |
| GSN = 029123 | Combivent | 29.4 every 27 days |
| GSN = 029916 | Humulin R – U500 vial | 20ml every 25 days |
| GSN = 030763 | Granisetron 1mg/5ml oral soln | 80 every 27 days |
| GSN = 030788 | Copaxone | 1 every 27 days |
| GSN = 031186 | Nasonex | 17 every 27 days |
| GSN = 003202 | Estradiol 0.05mg patch (Alora/ Minivelle/Vivelle-D | 8 every 25 days |
| GSN = 003203 | Estradiol 0.1mg patch (Alora/Minivelle/Vivelle-DOT | 8 every 25 days |
| GSN = 032174 | Climara 0.025mg/day patch | 4 every 25 days |
| GSN = 003267 | Makena (hydroxyprogesterone) Soln for Inj | 5 every 27 days |
| GSN = 000343 | Catapres-TTS (clonidine) patches | 8 every 28 days |
| GSN = 000344 | Catapres-TTS (clonidine) patches | 8 every 28 days |



| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||
| **NCPDP EC# = 76 – Plan Limitations Exceeded** |||
| **Drug Code** | **Description** ||
| GSN = 000345 | Catapres-TTS (clonidine) patches | 8 every 28 days |
| GSN = 034749 | Anzemet (dolasetron)50mg tablet | 8 every 27 days |
| GSN = 034750 | Anzemet (dolasetron) 100mg tablet | 8 every 27 days |
| GSN = 035495 | EMLA Cream | 30 every 27 days |
| GSN = 036872 | Methotrexate | 300 every 27 days |
| GSN = 037003 | Singulair | 30 every 25 days |
| GSN = 037042 | Tobi 300mg/5ml ampul-neb inh. | 280 every 53 days |
| GSN = 037048 | Bactroban 2% cream (mupirocin) | 60 every 27 days |
| GSN = 037219 | Prevpac | 224 every 27 days |
| GSN = 037223 | Regranex | 140 every 365 days |
| GSN = 003734 | Chlordiazepoxide 10mg capsules | 120 every 27 days |
| GSN = 003735 | Chlordiazepoxide 25mg capsules | 120 every 27 days |
| GSN = 003736 | Chlordiazepoxide 5mg capsules | 120 every 27 days |
| GSN = 003744 | Clorazepate 15mg tablet | 120 every 27 days |
| GSN = 003745 | Clorazepate 3.75mg tablet | 120 every 27 days |
| GSN = 003746 | Clorazepate 7.5mg tablet | 120 every 27 days |
| GSN = 003757 | Lorazepam 0.5mg tablets | 150 every 27 days |
| GSN = 003758 | Lorazepam 1mg tablets | 150 every 27 days |
| GSN = 003759 | Lorazepam 2mg tablets | 150 every 27 days |
| GSN = 003766 | Diazepam 10mg tablet | 120 every 27 days |
| GSN = 003767 | Diazepam 2mg tablets | 120 every 27 days |
| GSN = 003768 | Diazepam 5mg tablet | 120 every 27 days |
| GSN = 003773 | Alprazolam 0.25mg tablets | 150 every 27 days |
| GSN = 003774 | Alprazolam 0.5mg tablets | 150 every 27 days |
| GSN = 003775 | Alprazolam 1mg  tablets | 150 every 27 days |
| GSN = 039531 | Cosopt | 10 every 27 days |
| GSN = 039780 | Xeloda 150mg | 120 every 27 days |
| GSN = 039781 | Xeloda 500mg | 120 every 27 days |
| GSN = 040279 | Thalomid 100mg | 30 every 25 days |

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361130

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 040294 | Actonel 30mg | 60 every 120 days |
| GSN = 040296 | Thalomid 50mg | 30 every 25 days |
| GSN = 040366 | Climara 0.075mg/day patch | 4 every 25 days |
| GSN = 040429 | Cinryze 500 (5ml) vial pkg size=1 | 20 every 25 days |
| GSN = 040526 | Lidocaine/Prilocaine (EMLA kit) | 10 every 27 days |
| GSN = 040869 | Enbrel 25mg kit (pkg size 4) | 8 every 25 days |
| GSN = 041562 | Zofran (Ondansetron) 4 mg ODT | 60 every 27 days |
| GSN = 041563 | Zofran (Ondansetron) 8 mg ODT | 60 every 27 days |
| GSN = 043010 | Temodar 5mg | 60 every 27 days |
| GSN = 043011 | Temodar 20mg | 60 every 27 days |
| GSN = 043012 | Temodar 100mg | 60 every 27 days |
| GSN = 043013 | Temodar 250mg | 60 every 27 days |
| GSN = 043230 | Ondansetron 24mg tab | 100 every 27 days |
| GSN = 043256 | Lidoderm | 90 every 27 days |
| GSN = 043899 | Levonorgestrel | 2 every 30 days |
| GSN = 043901 | Caffeine Cit 60mg/3ml vial (Cafcit) | 90 every 27 days |
| GSN = 044226 | Rhinocort AQ | 8.6 every 27 days |
| GSN = 044269 | Targretin 75mg | 60 every 27 days |
| GSN = 044964 | Lupron Depot | 1 every 84 days |
| GSN = 044967 | Leuprolide soln for inj 2 wk 1mg/0.2ml kit | 2 every 26 days |
| GSN = 044968 | Lupron Depot | 1 every 118 days |
| GSN = 044970 | Lupron Depot | 1 every 28 days |
| GSN = 044980 | Lupron Depot | 1 every 84 days |
| GSN = 045017 | Lupron Depot | 1 every 28 days |
| GSN = 045269 | Caffeine Cit 60mg/3ml oral | 90 every 27 days |
| GSN = 004560 | Clonazepam 0.5mg tablet | 90 every 27 days |
| GSN = 004561 | Clonazepam 1mg tablet | 90 every 27 days |
| GSN = 004562 | Clonazepam 2mg tablet | 90 every 27 days |
| GSN = 004704 | Transderm-Scop | 10 every 27 days |
| GSN = 004722 | Diclegis 10m-10mg tablets DR | 120 every 27 days |




Def_000361131

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 047571 | Prozac Weekly | 4 every 27 days |
| GSN = 047612 | Travatan Z | 5 every 27 days |
| GSN = 047688 | Cancidas 50mg vial (caspofungin) | 13 every 27 days |
| GSN = 047689 | Cancidas 70mg vial (caspofungin) | 1 every 27 days |
| GSN = 048333 | Alphagan P | 10 every 27 days |
| GSN = 048447 | Cathflo Activase | 2 every 27 days |
| GSN = 048492 | Tussionex Suspension | 300 every 30 days |
| GSN = 048627 | Clotrimazole-Betamethasone lotion | 60 every 27 days |
| GSN = 048699 | Albuterol Sulfate 1.25mg/3ml soln | 375 every 27 days |
| GSN = 004963 | Alupent 4mg/ml Nebs | 300 every 27 days |
| GSN = 004964 | Alupent 6mg/ml Nebs | 300 every 27 days |
| GSN = 050035 | Rebif 22mcg/0.5ml disp syringe | 6 every 25 days |
| GSN = 050039 | Rebif 44mcg/0.5ml disp syringe | 6 every 25 days |
| GSN = 050363 | Eligard (leuprolide) 7.5mg syr kit | 1 every 25 days |
| GSN = 050364 | Actonel 35mg | 4 every 27 days |
| GSN = 005039 | Albuterol 0.083% (2.5mg/3ml) inh soln | 375 every 27 days |
| GSN = 050399 | Xanax XR 0.5mg tab (alprazolam) | 30 every 27 days |
| GSN = 005040 | Albuterol 5mg/ml inh soln | 60 every 27 days |
| GSN = 050400 | Xanax XR 1mg tab (alprazolam) | 30 every 27 days |
| GSN = 050401 | Xanax XR 2mg tab (alprazolam) | 30 every 27 days |
| GSN = 050857 | Eligard (leuprolide) 22.5mg syr kit | 1 every 84 days |
| GSN = 051483 | Forteo 600mcg/2.4ml Pen Inj | 2.4 every 28 days |
| GSN = 051512 | Singulair | 30 every 25 days |
| GSN = 051810 | Lidocaine-HC 3-0.5% cream / cream kit | 98 every 7 days |
| GSN = 051826 | Eligard (leuprolide) 30mg syr kit | 1 every 118 days |
| GSN = 051879 | Thalomid 200mg | 60 every 25 days |
| GSN = 051909 | Oxytrol (oxybutynin) patch | 8 every 27 days |
| GSN = 051911 | Emend 80mg capsules | 4 every 27 days |
| GSN = 051912 | Emend 125mg capsules | 2 every 27 days |

 

**Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days**

(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.)

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 051913 | Emend Trifold Pack | 6 every 27 days |
| GSN = 051983 | Clonazepam 0.125mg ODT tablet | 90 every 27 days |
| GSN = 051984 | Clonazepam 0.25mg ODT tablet | 90 every 27 days |
| GSN = 051985 | Clonazepam 0.5mg ODT tablet | 90 every 27 days |
| GSN = 051986 | Clonazepam 1mg ODT tablet | 90 every 27 days |
| GSN = 051987 | Clonazepam 2mg ODT tablet | 90 every 27 days |
| GSN = 052050 | Vigamox | 6 every 27 days |
| GSN = 052143 | Xanax XR 3mg tab (alprazolam) | 30 every 27 days |
| GSN = 052711 | Gleevec 400mg | 90 every 27 days |
| GSN = 052712 | Gleevec 100mg | 90 every 27 days |
| GSN = 052830 | Climara 0.06mg/day patch | 4 every 25 days |
| GSN = 052831 | Climara 0.0375mg/day patch | 4 every 25 days |
| GSN = 052934 | Risperdal Consta | 8 every 28 days |
| GSN = 052935 | Risperdal Consta | 8 every 28 days |
| GSN = 052936 | Risperdal Consta | 8 every 28 days |
| GSN = 053383 | Climara Pro 0.045mg – 0.015mg/day patch | 4 every 25 days |
| GSN = 053835 | Factive | 7 every 27 days |
| GSN = 054687 | Albuterol 2.5mg/0.5ml nebs | 120 every 27 days |
| GSN = 058214 | Enbrel 50mg/ml syringe (pkg size 0.98) | 7.840 every 25 days |
| GSN = 058374 | Tarceva 150mg | 30 every 27 days |
| GSN = 058375 | Tarceva 100mg | 30 every 27 days |
| GSN = 058376 | Tarceva 25mg | 30 every 27 days |
| GSN = 058482 | Lunesta (eszopiclone) 3mg tablet | 90 every 365 days |
| GSN = 058484 | Lunesta (eszopiclone) 1mg tablet | 90 every 365 days |
| GSN = 058516 | Lamotrigine dose packs (25mg) | 35 every 27 days |
| GSN = 058517 | Lamotrigine dose packs (25mg-100mg) | 98 every 27 days |
| GSN = 058518 | Lamotrigine dose packs (25mg-100mg) | 49 every 27 days |
| GSN = 058776 | Rebif 8.8-22 (6) titration pack | 4.20 every 25 days |
| GSN = 058789 | Eligard (leuprolide) 45mg syr kit | 1 every 175 days |
| GSN = 058847 | Alprazolam ODT 0.25mg tablets | 150 every 27 days |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA



Def_000361133

## Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days
### (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.)

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 058848 | Alprazolam ODT 0.5mg tablets | 150 every 27 days |
| GSN = 058849 | Alprazolam ODT 1mg tablets | 150 every 27 days |
| GSN = 058850 | Alprazolam ODT 2mg tablets | 150 every 27 days |
| GSN = 058938 | Depo-SubQ Provera 104 syringe | 0.65 every 84 days |
| GSN = 059081 | Atrovent 17mcg HFA | 25.8 grams per 27 days |
| GSN = 059102 | Fentanyl 12mcg/hr patch | 10 every 26 days |
| GSN = 059404 | Reclast | 100 every 355 days |
| GSN = 060230 | Revlimid 5mg | 30 per 27 days |
| GSN = 060231 | Revlimid 10mg | 30 per 27 days |
| GSN = 060257 | Boniva | 1 every 84 days |
| GSN = 060326 | Sutent 12.5mg | 30 every 27 days |
| GSN = 060327 | Sutent 25mg | 30 every 27 days |
| GSN = 060328 | Sutent 50mg | 30 every 27 days |
| GSN = 061099 | Sprycel 20mg | 60 every 27 days |
| GSN = 061100 | Sprycel 50mg | 30 every 27 days |
| GSN = 061101 | Sprycel 70mg | 30 every 27 days |
| GSN = 061113 | Revlimid 15mg | 30 per 27 days |
| GSN = 061114 | Revlimid 25mg | 30 per 27 days |
| GSN = 061115 | Emend 40mg capsules | 4 every 27 days |
| GSN = 061938 | Enbrel 50mg/ml syr (pkg size 0.98) | 7.840 every 25 days |
| GSN = 062240 | Pulmicort 90mcg Flexhaler | 1 every 24 days |
| GSN = 062241 | Pulmicort 180mcg Flexhaler | 1 every 24 days |
| GSN = 062444 | Thalomid 150mg | 30 every 25 days |
| GSN = 062535 | Temodar 140mg | 60 every 27 days |
| GSN = 062536 | Temodar 180mg | 60 every 27 days |
| GSN = 062624 | Enbrel 25mg/0.5ml syr (pk sz 0.51) | 4.080 every 25 days |
| GSN = 062828 | AzaSite 1% ophthalmic drops | 2.5 every 30 days |
| GSN = 063319 | Tasigna 200mg | 120 every 27 days |
| GSN = 063885 | Treximet | 9 every 28 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 064161 | Sprycel 100mg | 30 every 27 days |
| GSN = 064399 | Cefepime 1g | 1500 every 30 days |
| GSN = 064400 | Cefepime Piggy 2g | 3000 every 30 days |
| GSN = 064410 | Hycamtin 0.25mg | 20 every 27 days |
| GSN = 064411 | Hycamtin 1mg | 20 every 27 days |
| GSN = 064564 | Firazyr 30mg/3ml syr pkg sz 3ml | 9 every 25 days |
| GSN = 064645 | Anzemet (dolasetron) 12.5mg vial | 5 every 25 days |
| GSN = 064935 | LoSeasonique | 91 every 84 days |
| GSN = 064994 | Afinitor 5mg | 30 every 27 days |
| GSN = 064995 | Afinitor 10mg | 30 every 27 days |
| GSN = 065170 | Lamotrigine pk (25-50-100 ODT) | 35 every 27 days |
| GSN = 065171 | Lamotrigine pk (25-50 ODT) | 28 every 27 days |
| GSN = 065172 | Lamotrigine pk (50-100 ODT) | 56 every 27 days |
| GSN = 065254 | Lamotrigine pk (25-50 XR) | 28 every 27 days |
| GSN = 065255 | Lamotrigine pk (50-100-200 XR) | 35 every 27 days |
| GSN = 065256 | Lamotrigine pk (25-50-100 XR) | 35 every 27 days |
| GSN = 065913 | Cayston | 84 every 53 days |
| GSN = 066336 | Lysteda | 30 every 27 days |
| GSN = 066396 | Prolia | 1 every 175 days |
| GSN = 066453 | Tasigna 150mg | 120 every 27 days |
| GSN = 066495 | Afinitor 2.5mg | 30 every 27 days |
| GSN = 066968 | Sprycel 80mg | 60 every 27 days |
| GSN = 066969 | Sprycel 140mg | 30 every 27 days |
| GSN = 067290 | Caprelsa 100mg | 60 per day 27 days |
| GSN = 067291 | Caprelsa 300mg | 30 per 27 days |
| GSN = 067356 | Lupron Depot 7.5mg | 1 every 27 days |
| GSN = 067506 | Lupron Depot 45 (6-month kit) | 1 every 175 days |
| GSN = 067642 | Eliquis 2.5mg | 60 every 27 days |
| GSN = 067823 | Xalkori 250mg | 60 every 27 days |
| GSN = 067824 | Xalkori 200mg | 60 every 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA




Def_000361135

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|:---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|:---|:---|:---|
| GSN = 068167 | Jakafi 5mg | 60 every 27 days |
| GSN = 068168 | Jakafi 10mg | 60 every 27 days |
| GSN = 068169 | Jakafi 15mg | 60 every 27 days |
| GSN = 068170 | Jakafi 20mg | 60 every 27 days |
| GSN = 068171 | Jakafi 25mg | 60 every 27 days |
| GSN = 068497 | Inlyta 1mg | 120 every 27 days |
| GSN = 068498 | Inlyta 5mg | 120 every 27 days |
| GSN = 068582 | Afinitor 7.5mg | 30 every 27 days |
| GSN = 068980 | Revlimid 2.5mg | 30 per 27 days |
| GSN = 069928 | Bosulif 100mg | 30 every 27 days |
| GSN = 069929 | Bosulif 200mg | 30 every 27 days |
| GSN = 070360 | Iclusig 15mg tablet | 60 every 27 days |
| GSN = 070361 | Iclusig 45mg tablet | 30 every 27 days |
| GSN = 070386 | Cometriq 140mg/day blister card | 112 every 26 days |
| GSN = 070387 | Cometriq 100mg/day blister card | 56 every 26 days |
| GSN = 070388 | Cometriq 60mg/day blister card | 84 every 26 days |
| GSN = 070414 | Eliquis 5mg tablets | 74 every 27 days |
| GSN = 070480 | Lupaneta Pack 11.25mg-5mg kit syringe tab | 1 every 84 days |
| GSN = 070481 | Lupaneta Pack 3.75mg-5mg kit syringe tab | 1 every 27 days |
| GSN = 070569 | Pomalyst 1mg | 23 every 25 days |
| GSN = 070570 | Pomalyst 2mg | 23 every 25 days |
| GSN = 070571 | Pomalyst 3mg | 23 every 25 days |
| GSN = 070572 | Pomalyst 4mg | 23 every 25 days |
| GSN = 070586 | Rebif Rebidose 8.8-22 (6) titra pack | 4.20 every 25 days |
| GSN = 070587 | Rebif Rebidose 22mcg/0.5ml pens | 6 every 25 days |
| GSN = 070588 | Rebif Rebidose 44mcg/0.5ml pens | 6 every 25 days |
| GSN = 070814 | Quartette 0.15mg (91ct) tablets | 91 every 84 days |
| GSN = 070919 | Afinitor 2mg tabs-suspension | 60 every 27 days |
| GSN = 070920 | Afinitor 3mg tabs-suspension | 90 every 27 days |




Def_000361136

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|:---|:---:|---:|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|:---|:---|:---|
| GSN = 070921 | Afinitor 5mg tabs-suspension | 60 every 27 days |
| GSN = 071033 | Tafinlar 50mg | 120 every 25 days |
| GSN = 071034 | Tafinlar 75mg | 120 every 25 days |
| GSN = 071036 | Mekinist 0.5mg | 90 every 25 days |
| GSN = 071037 | Mekinist 2mg | 30 every 25 days |
| GSN = 071129 | Gilotrif 20mg | 30 every 25 days |
| GSN = 071229 | Gilotrif (Afatinib Dimaleate) | 30 every 25 days |
| GSN = 071230 | Gilotrif 30mg | 30 every 25 days |
| GSN = 071231 | Gilotrif 40mg | 30 every 25 days |
| GSN = 071674 | Imbruvica 140mg capsule | 120 every 25 days |
| GSN = 072296 | Zykadia 150 mg capsules | 150 every 25 days |
| GSN = 072896 | Mitigare (Colchicine) 0.6mg capsules | 6 every 27 days |
| GSN = 073484 | Lenvima 24mg/day capsules | 90 every 27 days |
| GSN = 073485 | Lenvima 14mg/day capsules | 60 every 27 days |
| GSN = 073486 | Lenvima 10mg/day capsules | 30 every 27 days |
| GSN = 073487 | Lenvima 20mg/day capsules | 60 every 27 days |
| GSN = 007732 | Bactroban Ointment | 44 every 27 days |
| GSN = 007911 | Blephamide S.O.P (sulfacetamide/prednisolone) | 3.5 every 27 days |
| GSN = 007914 | Blephamide (sulfacetamide/prednisolone) drops | 10 every 28 days |
| GSN = 007988 | Tobramycin Sulfate | 10 every 27 days |
| GSN = 008334 | Colcrys 0.6mg tablets | 6 every 27 days |
| GSN = 008341 | Indocin 25mg/5ml susp | 300 every 27 days |
| GSN = 008777 | Myleran 2mg | 180 every 27 days |
| GSN = 008831 | Lysodren 500mg | 1,140 every 27 days |
| GSN = 008832 | Tamoxifen 10mg | 90 per 27 days |
| HSN = 001255 | Paregoric | 1200 every 30 days |
| HSN = 001616 | Oxazepam | 120 every 27 days |
| HSN = 003338 | Malathion 0.5% topical lotion (Ovide) | 60 every 27 days |
| HSN = 003924 | Emcyt 140mg | 30 every 27 days |
| HSN = 003928 | Matulane | 30 every 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361137

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| HSN = 003933 | Flutamide 125mg capsules | 180 every 27 days |
| HSN = 006041 | Hexalen 50mg | 126 every 27 days |
| HSN = 007876 | Nilandron 150mg | 30 every 27 days |
| HSN = 010143 | Casodex (bicalutamide) 50mg tablet | 30 every 27 days |
| HSN = 010249 | Arimidex 1mg | 30 per 27 days |
| HSN = 011632 | Fareston 60mg | 30 every 27 days |
| HSN = 012351 | Femara 2.5mg | 30 per 27 days |
| HSN = 012998 | Aldara | 48 every 112 days |
| HSN = 019858 | Xopenex nebs | 288 every 27 days |
| HSN = 020803 | Aromasin 25mg | 30 every 27 days |
| HSN = 021103 | Synarel 2mg/ml nasal spray | 40 every 27 days |
| HSN = 023721 | NuvaRing | 1  every 21 days |
| HSN = 024459 | Zetia 10mg | 30 every 27 days |
| HSN = 026287 | Ventavis 20mcg/2ml & 10mcg/ml ampul neb sol | 270 per 27 days |
| HSN = 026757 | Oxycodone-Ibuprofen (Combunox) | 120 every 27 days |
| HSN = 032814 | Xopenex HFA | 30 every 27 days |
| HSN = 033400 | Nexavar 200mg | 120 every 27 days |
| HSN = 033451 | Polyethylene Glycol-electrolyte soln (MiraLAX) | 527 every 30 days |
| HSN = 034070 | Zolinza 100mg | 120 every 27 days |
| HSN = 034541 | Tykerb 250mg | 180 per 27 days |
| HSN = 036709 | Votrient 200mg | 120 every 27 days |
| HSN = 036856 | Prevnar 13 syringe | 0.5 per lifetime |
| HSN = 036874 | Vpriv 400 unit vial (pkg size each) | 41 every 25 days |
| HSN = 037571 | Zytiga 250mg | 120 every 27 days |
| HSN = 037609 | Victrelis | 3,024 every 355 days |
| HSN = 037629 | Incivek 375mg tablets | 504 per lifetime |
| HSN = 037837 | Zelboraf 240mg | 240 every 27 days |
| HSN = 038455 | Erivedge 150mg | 30 every 27 days |
| HSN = 038937 | Elelyso 200 unit vial (pkg size each) | 82 every 25 days |




Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Def_000361138

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HSN = 039580 | Xtandi 40mg | 120 every 27 days |
| HSN = 039665 | Stivarga 40mg | 120 every 27 days |
| HSN = 041672 | Savaysa 15, 30 & 60mg tablets | 30 every 27 days |
| HSN = 041725 | Ibrance 75, 100, and 125mg capsules | 21 every 25 days |
| HSN = 041794 | Farydak 10, 15 and 20mg capsules | 6 every 18 days |
| HSN = 042826 | Ninlaro 2.3, 3, and 4mg capsules | 3 every 25 days |
| HICL = 034708 (and package size = 15 and Generic Named Drug Cd = 2-Brand)<br>FLALTABAXQT | Altabax 1% ointment | 15 every 27 days |
| GSN = 051649, 059328, 059327, 059326, 064010, 064012<br>FLASMANEXQL | Asmanex 110 and 220mcg | 1 every 27 days |
| HSN = 011253 and GSN 049812<br>FLAVONEXQL | Avonex prefilled syringe 30mcg (4 count) and Avonex Admin pack 30mcg vial (4 count) | 4 every 24 days |
| TC = 17 (Limitation will apply to Rx required products with a dosage form of Drops, Elixir, Liquid, Oral Suspension, Solution, Sus 12H, and Syrup)<br>FLCOUGHII | Cough Preparations/Expectorants | 300 every 27 days |
| TC = 16<br>(Limitation will apply to Rx required products with a dosage form of Drops, Elixir, Liquid, Oral Susp, Solution, Sus 12H, and Syrup)<br>FLCOUGHQTY | Antitussives – expectorants; Cough and Cold Preparations | Limitation: 300 every 27 days |
| GSN = 067737, 067738<br>FLCPPLUP1 | Lupron Depot Ped 30mg 3 month kit, Lupron Depot Ped 11.25mg 3 month | 1 every 84 days |
| GSN = 047665, 047666, 047851<br>FLCPPLUP2 | Lupron Depot Ped 11.25 kit,<br>Lupron Depot Ped 7.5 kit ,<br>Lupron Depot Ped 15mg kit | 1 every 23 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361139

**Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days**
(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.)

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HSN = 003897 (excluding GSNs 040162, 040163, 040164) FLDL90P27 | Hydrea 500mg | 90 per 27 days |
| HSN = 003908 (excluding GSN 52090) FLDL90P27B | Purinethol 50mg | 90 per 27 days |
| GSNs = 074140, 074141, 074142, 074143 FLDLMDS90A | Invega Trinza 273mg/0.875ml Inj Invega Trinza 410mg/1.315ml inj Invega Trinza 546mg/1.75ml inj Invega Trinza 819mg/2.625ml Inj | Age >/= 18: 819mg every 84 days |
| HSN = 001854, 001713, 001790, 001699, 001858 (excluding GSN 052031) FLDLQ120355 | Butalbital-APAP-Caffeine | 120 every 355 days (Internal error code 7001) *240 every 355 days (Internal error code 7002)* |
| GSN = 040221, 040222, 040223, 040224 FLDLQ12281 | Maxalt | 12 every 28 days |
| GSN = 053612, 051601 FLDLQ1271 | Pegasys | 1 every 27 days |
| GSN = 028090 and package size = 6.7g FLDLQ13427D | Albuterol HFA | 13.4 every 27 days |
| GSN = 028090 and package size = 7g FLDLQ1427 | Albuterol HFA | 14 every 27 days |
| GSN = 028090 and package size = 8g FLDLQ1627 | Albuterol HFA | 16 every 27 days |
| GSN = 068384, 069123 FLDLQ16VP25 | Berinert 500 (10ml) kit/vial | 16 every 25 days |
| GSN = 028090 and package size = 8.5g FLDLQ1727 | Albuterol HFA | 17 every 27 days |
| NDC-9 = 679790500, 555920500 | Vantas 50mg kit (must bill physician services) | 1 every 355 days |

 

Def_000361140

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| FLDLQ1P355 | | |
| GSNs = 043899, 065578, 058193 FLDLQ227 | Plan B, Ella, Aftera, Econtra EZ, Fallback Solo, My Way, Next Choice One, Opcicon One-Step, Plan B One-Step, Take action | 2 every 27 days |
| GSNs = 016878, 016879, 062449, 062448, 065912, 065145 and package size = 2 FLDLQ2271 | EpiPen, EpiPen Jr., Epinephrine, Adrenaclick, Twinject | 2 every 27 days (2 kits) |
| HSN = 001854, 001713, 001790, 001699, 001858 (excluding GSN 052031) FLDLQ240365 | Butalbital-APAP-Caffeine | 240 every 355 days (Internal error code 7002) *120 every 355 days (Internal error code 7001)* |
| GSN = 034015, 059781, and 059782 FLDLQ2PER27 | Diastat 2.5, 5–7.5–10 and 12.5–15–20 kit | 2 every 27 days |
| GSNs = 067760, 067761, 067762, 063422, 063423, 063424, 060274, 043536, 043537, and 068721 FLDLQ30P27 | ConZip ER, Ryzolt ER, Ultram ER and Tramadol ER | 30 per 27 days |
| GSNs = 007012, 007013 and pkg size = 30 FLDLQ30P30 | Premarin vag cream (30g package size only) | 30 per 27 days |
| GSNs = 060499, 060500 FLDLQ327 | Imitrex 4mg/0.5ml pen inject and cartridges | 3ml per 27 days |
| GSNs = 019192, 019193, 019239 FLDLQ3282 | Imitrex 6mg/0.5ml syringe kit, vial, and cartridges | 3ml per 27 days |
| GSN = 052031 FLDLQ360365 | Alagesic LQ (Butalbital-APAP-Caff) | 360 every 355 days |
| GSN = 028090 and package size = 18g FLDLQ3627 | Albuterol HFA | 36 every 27 days |
| GSN = 034748, 052943 FLDLQ40271 | Aloxi 0.25 mg/5ml vial, Anzemet 20mg/ml | 40 every 27 days |
| GSNs = 016878, 016879, 062449, 062448, 065912, 065145 and package size = 1 FLDLQ4271 | EpiPen, EpiPen Jr., Epinephrine, Adrenaclick, Twinject | 4 every 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361141

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| ☐ (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HIC3 = H2E (excluding GSNs 003753, 003754, 003755, 003756, 044671, 064334, 064672, 064687, 066565, 068445, 068460, 070876, 070877)<br>FLDLQ45251 | Sedative-Hypnotics, Non-Barbiturate | 45 every 25 days |
| GSN = 008078, 008079<br>FLDLQ50271 | Beconase AQ 0.042%/ nasal spray, Flunisolide 0.025% nasal spray | 25 every 27 days |
| HSN = 001396<br>FLDLQ540027 | Lactulose | 5400 every 27 days |
| GSN = 021592, 021693, 063545<br>FLDLQ8271 | Granisetron 1mg tablet, 1mg/ml vial | 8 every 27 days |
| HIC3 = C4G and dosage Form Cd = vial (excluding GSN 029916)<br>FLDLQ7027 | Insulin vials | 70 every 27 days |
| GSN = 031492, 038275, 017129, 022479, 023799, 048986<br>FLDLQ9281 | Amerge tablets, Imitrex tablets, and Frova tablets | 9 every 27 days |
| GSN = 030735, 030742, 031027, 037036, 044662, 047424, 048155, 048643, 049605, 049606, 051639 FLDQ6282 | Imitrex nasal spray, Zomig nasal spray, Zomig tablets, Zomig ZMT tablets, Axert tablets, and Relpax | 6 every 27 days |
| GSNs = 065500, 065501, 065502<br>FLDLTYVASO | Tyvaso 1.74mg/2.9ml ampul neb<br>Tyvaso 1.74mg/2.9ml ampul neb<br>Tyvaso 1.74mg/2.9ml ampul neb | 81.20ml every 25 days |
| HIC3 = C4G and dosage Form Cd = cartridge or pen<br>FLINSULIN | Insulin pens/cartridges | 30 every 27 days |
| GSNs = 052882, 067628<br>FLMAXQTY126 | Avonex 30mcg/0.5ml kit and pen inj kit | 1 kit per 26 days |
| GSNs = 053430, 069046<br>FLMAXQTY226 | Avonex 30mcg/0.5ml disp syr and pen inj | 2ml per 26 days |
| HICL = 004212 and patient age >/= 50 and patient age </=64 | Pneumovax | 0.5 every 1825 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| FLPNEUMOVA1 | | |
| HICL = 004212 and patient age >/=65 | Pneumovax | 0.5 per lifetime |
| FLPNEUMOVA2 | | |
| GSN = 053152 and patient age < 16 | Tramadol HCL | 60 every 27 days |
| FLRYBIXL16 | | |
| GSN = 004661, 004662, 004663, 048518, 063097 | Soma | 120 every 365 days |
| FLSOMAQTY | | |
| GSN = 023139 and patient age < 16 | Tramadol HCL 50mg tablet | 60 every 27 days |
| FLTRAMADL16 | | |
| NDC11 = 13533063102 | HyperRHO 1500 units syr | 2 every 365 days |
| NDC11 = 13533063106 | HyperRHO 250 units syr | 2 every 365 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



| Maximum duration (number of scripts): Deny if exceeded for designated number of scripts per rolling days (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HICL = 019963 | Advair Diskus 100/50, 250/50, and 500/50 Advair HFA inhaler 115-21, 230-21, 45-21 | 1 fill every 27 days |
| HICL = 034708 (and package size = 15 and Generic Named Drug Cd = 2-Brand) | Altabax 1% 15gm oint | 2 fills every 60 days |
| HICL = 037011 | Arcapta | 1 fill every 27 days |
| HICL = 034087 | Brovana | 1 fill every 27 days |
| HICL= 023438 | Butrans 5, 10, and 20 mcg/hr patch | 1 fill every 27 days |
| GSN = 027905 | Helidac (Bismuth Sal/Metronid/Tetracyc) | 1 fill every 365 days |
| GSN = 008779 | CeeNU 10mg | 6 capsules per fill; 1 fill every 39 days |
| GSN = 008781 | CeeNU 10mg | 6 capsules per fill; 1 fill every 39 days |
| GSN = 008780 | CeeNU 40mg | 6 capsules per fill; 1 fill every 39 days |
| HICL = 035554 | Cimzia 200mg/ml | 1 fill every 25 days |
| HICL = 037050 | Dulera | 1 fill every 27 days |
| HICL = 010747 | Foradil/Perforomist | 1 fill every 27 days |
| GSN = varies per year | Influenza | 1 Rx every 365 days |
| HICL = 003338 | Malathion/Ovide 0.5% lotion | 2 fills every 60 days |
| HICL = 007625 | Paclitaxel, Semi-Synthetic | 1 fill every 5 days |
| HICL = 004212 | Pneumovax | 2 fills per lifetime |
| GSNs = 043119 | Relenza 5mg Diskhaler | 2 fills every 365 days |
| HICL = 021993 | Symbicort 80-4.5 and 160-4.5mcg inhaler | 1 fill every 27 days |
| GSNs = 043706, 063223, 063224, 047429, 043119, 067561 (List ID FLQLRX2365) | Tamiflu 30, 45, and 75mg cap, 6mg/ml and 12mg/ml susp | 2 Rxs every 355 days |
| GSN = 035383 | Vagifem 25mcg vaginal tablets | 1 fill every 26 days |
| GSNs = 065966 | Vagifem 10mcg tab | 1 fill every 26 days |
| HSN = 039945 | Lupaneta Pack | 365 days supply per lifetime |
| HICL = 004209 and 033506 (List ID FLMAXFILL3) | WinRho/HyperRHO | 2 fills every 365 days |
| GSN = 060910 | Zostavax vial | 1 fill every lifetime |



| HSN = 001949, 001941, 001950, 001906, 001945, 001938, 011582 and Route of Admin = Oral and day supply >/= 30 | Skeletal Muscle Relaxants: Baclofen 10mg 20mg Chlorzoxazone 250mg,500mg Flexeril 5mg 7.5mg,10mg Amrix 15mg 30mg ER Fexmid 7.mg Orphenadrine ER 100mg Skelaxin 400mg,800mg Robaxin 500mg,750mg Zanaflex 2mg,4mg,6mg | 6 fills every 365 days EXCLUDING drugs in HSN 001949 (Baclofen) or HSN 001949 (Zanaflex) that have a diagnosis listed below, in history, within the past 730 days: 343.0-343.9 (Infantile Cerebral Palsy) 342.00-342.92 (Hemiplegia/Hemiparesis) 334.0-334.9 (Spinocerebellar disease) 438.20-438.22 (Hemiplegia/Hemiparesis) 438.30-438.32 (Monoplegia of upper limb) 438.40-438.42 (Monoplegia of lower limb)\ 438.50-438.53 (Other paralytic syndrome) 438.9 (other late effects of cerebrovascular disease) 340 (Multiple sclerosis) 341.0-341.9 (Other demyelinating diseases of central nervous system) 781.7 (Tetany) 952.0-952.9 (Spinal Cord Injury without evidence of spinal bone injury) 335.20-335.29 (Motor Neuron disease) |
|---|---|---|

| **Limitation Days Supply:** Deny if accumulated days supply is exceeded per rolling days (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |
|---|

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| HICL = 039945 | Lupaneta Pack11.25mg-5mg kit syringe tab Lupaneta Pack 3.75mg-5mg-kit syringe tab | 365 days supply per lifetime |

## MAXIMUM DURATION CII-CV (NUMBER OF SCRIPTS)

Deny if exceeded for designated 4 fills per rolling 27 days. NCPDP EC #76 – *Plan Limitations Exceeded*.

Sickle cell and cancer patients with an active ICD-9 code in medical claims history (within 365 days from the DOS of the incoming claim) of 140-239.9 or 282.4-282.9 are allowed six Rx fills every 27 days.

| Drug Code | Description |
|---|---|
| HIC3 = H3A (and DEA Code = II) | Narcotic Analgesics |
| HIC3 = H2X | Tricyclic Antidepressant/Benzodiazepine Combinations |
| HIC3 = H3W | Narcotic Withdrawal Therapy Agents |
| HIC3 = H2E (excluding HSNs = 004482 and 001586) | Sedative-Hypnotics, Non-Barbiturate |
| HIC3 = H2F (excluding HSN = 001620) | Anti-Anxiety Drugs |
| HSN = 000206 | Guaifenesin/Codeine Phos |
| HSN = 000209 | Guaifenesin/Hydrocodone BIT |
| HSN = 000347 | Chlorpheniramine |
| HSN = 000349 | Hydrocodone BIT/Homatropine |
| HSN = 000352 | Hydrocodone/Chlorphen Polis |
| HSN = 000419 | Phenyleph/Codeine/Acetaminp/CP |
| HSN = 000422 | Phenyleph/Hydrocodone/Acetaminp/CP |
| HSN = 000486 | Pseudoephedrine HCL/Codeine |

 

| Drug Code | Description |
|-----------|-------------|
| HSN = 001699 | Codeine/Butalbital/ASA/Caffeine |
| HSN = 001702 | Cod/ASA/Salicylmd/Acetamn/Caff |
| HSN = 001711 | Aspirin/Codeine Phosphate |
| HSN = 001713 | Codeine/ Butalbital/Acetamin/Caff |
| HSN = 001717 | Acetaminophen With Codeine |
| HSN = 001720 | Codeine Phos/Carisoprodol/ASA |
| HSN = 001727 | Hydrocodone Bit/Aspirin |
| HSN = 001730 | Hydrocodone Bit/Acetaminophen |
| HSN = 001734 | Dihydrocodeine/Aspirin/Caffeine |
| HSN = 001739 | Dhcodeine Bt/Acetaminophn/Caff |
| HSN = 001777 | Butorphanol Tartrate |
| HSN = 001779 | Pentazocine HCL/Aspirin |
| HSN = 001780 | Pentazocine HCL/Acetaminophen |
| HSN = 001781 | Pentazocine HCL/Naloxone HCL |
| HSN = 001782 | Pentazocine Lactate |
| HSN = 001790 | Butalbital/Aspirin/Caffeine |
| HSN = 001871 | Isomethept/Acetaminop/Dichlphn |
| HSN = 001894 | Clonazepam |
| HSN = 001942 | Carisoprodol / Aspirin |
| HSN = 001944 | Carisoprodol |
| HSN = 014296 | Hydrocodone/Ibuprofen |
| HSN = 023438 | Buprenorphine |
| HSN = 026470 | Pregabalin |
| HSN = 034574 | Dihydrocodeine/Aspirin/Caffeine |
| HSN = 035174 | P-Ephed HCL/Codeine/Guaifen |
| TC = 16 (CIII-V products with the dosage form of drops (SO), elixir (SE), liquid (SL), oral susp (SC), solution (SJ), sus 12H Sr (PJ), syrup (ST)) | Cough Preparation/Expectorants |
| TC = 17 (CIII-V products with the dosage form of drops (SO), elixir (SE), liquid (SL), oral susp (SC), solution (SJ), sus 12H Sr (PJ), syrup (ST)) | Cough and Cold Preparations |

## MAXIMUM DAILY DOSE LIMITATIONS

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |
|---|

 

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 064712 | Abstral 100mcg Tab Subl | 4 |
| GSN = 064713 | Abstral 200mcg Tab Subl | 4 |
| GSN = 064714 | Abstral 300mcg Tab Subl | 4 |
| GSN = 064715 | Abstral 400mcg Tab Subl | 4 |
| GSN = 064716 | Abstral 600mcg Tab Subl | 4 |
| GSN = 064717 | Abstral 800mcg Tab Subl | 4 |
| GSN = 027962 | Accolate 20mg tablet | 3 |
| GSN = 022358 | Actiq 200mcg Lozenges | 4 |
| GSN = 022360 | Actiq 400mcg Lozenges | 4 |
| GSN = 041339 | Actiq 600mcg Lozenges | 4 |
| GSN = 041340 | Actiq 800mcg Lozenges | 4 |
| GSN = 041341 | Actiq 1200mcg Lozenges | 4 |
| GSN = 041342 | Actiq 1600mcg Lozenges | 4 |
| GSN = 064994 | Afinitor 5mg | 1 |
| GSN = 066495 | Afinitor 2.5mg | 1 |
| GSN = 068582 | Afinitor 7.5mg | 1 |
| GSN = 064995 | Afinitor 10mg | 1 |
| GSN = 070919 | Afinitor 2mg tabs-suspension | 2 |
| GSN = 070920 | Afinitor 3mg tabs-suspension | 3 |
| GSN = 070921 | Afinitor 5mg tabs-suspension | 2 |
| GSN = 021523 | Alprazolam Intensol 1mg/ml oral conc | 6 |
| GSN = 025181 | Amaryl (glimepiride) 4mg tablet | 2 |
| GSN = 068035 | Aquadeks Softgel | 2 |
| GSN = 066852 | Aquadeks chewable tablet | 2 |
| HSN = 010249 | Arimidex 1mg | 1 |
| HSN = 020803 | Aromasin 25mg | 1 |
| GSN = 003757 | Ativan 0.5mg tablet (Lorazepam) | 5 |
| GSN = 003758 | Ativan 1mg tablet (Lorazepam) | 5 |
| GSN = 003759 | Ativan 2mg tablet (Lorazepam) | 5 |
| GSN = 016363 | Ativan 2mg/ml oral conc (Lorazepam Intensol ) | 5 |
| GSN = 069928 | Bosulif 100mg | 1 |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361147

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 069929 | Bosulif 200mg | 1 |
| GSN = 067290 | Caprelsa 100mg | 2 |
| GSN = 067291 | Caprelsa 300mg | 1 |
| HSN = 010143 | Casodex 50mg (Bicalutamide) | 1 |
| GSN = 016584 | Cefprozil 250mg tab | 4 |
| GSN = 016583 | Cefprozil 250mg/5ml Susp | 20 |
| GSN = 009162 | Ceftriaxone  1 gm vial (Rocephin) | 2 |
| GSN = 009163 | Ceftriaxone 10 gm vial (Rocephin) | 2 |
| GSN = 009164 | Ceftriaxone  2 gm vial (Rocephin) | 2 |
| GSN = 009165 | Ceftriaxone  250 mg vial (Rocephin) | 2 |
| GSN = 009166 | Ceftriaxone  500 mg vial (Rocephin) | 2 |
| GSN = 020957 | (ceftriaxone sodium/lidocaine) Rocephin 1 gm kit | 2 |
| GSN = 020958 | (ceftriaxone sodium/lidocaine) Rocephin 500mg kit | 2 |
| GSN = 041285 | Celebrex 100mg capsules | 2 |
| GSN = 041286 | Celebrex 200mg capsules | 2 |
| GSN = 050832 | Celebrex 400mg capsules | 1 |
| GSN = 062001 | Celebrex 50mg capsules | 2 |
| GSN = 046205 | Celexa Solution | 30 |
| GSN = 046206 | Celexa 10mg tablet (Citalopram) | 1 |
| GSN = 046203 | Celexa 20mg tablet (Citalopram) | 1.5 |
| GSN = 046204 | Celexa 40mg tablet (Citalopram) | 1 |
| GSN = 009046 | Cephalexin Suspension 250mg/5ml | 80 |
| HSN = 041346 | Cerdelga 84mg capsules | 2 |
| HSN = 033766 | Chantix | 2 |
| GSN = 003736 | Chlordiazepoxide HCL 5mg capsule | 4 |
| GSN = 003734 | Chlordiazepoxide HCL 10mg capsule | 4 |
| GSN = 003735 | Chlordiazepoxide HCL 25mg capsule | 4 |
| GSN = 067680 | Complera | 1 |
| GSN = 041199 | Comtan | 8 |




| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 067760 | ConZip ER 100mg | 1 |
| GSN = 067761 | ConZip ER 200mg | 1 |
| GSN = 067762 | ConZip ER 300mg | 1 |
| GSN = 006559 | Coumadin 10mg (Warfarin) | 4 |
| GSN = 006561 | Coumadin 2mg (Warfarin) | 4 |
| GSN = 014198 | Coumadin 1mg (Warfarin) | 4 |
| GSN = 006562 | Coumadin 5mg (Warfarin) | 4 |
| GSN = 006560 | Coumadin 2.5mg (Warfarin) | 4 |
| GSN = 006563 | Coumadin 7.5mg (Warfarin) | 4 |
| GSN = 018080 | Coumadin 3mg (Warfarin) | 4 |
| GSN = 019486 | Coumadin 4mg (Warfarin) | 4 |
| GSN = 030475 | Coumadin 6mg (Warfarin) | 4 |
| HSN = 025673 | Cubicin 500 mg vial (pkg size 1 vial) | 2 |
| HSN = 026521 | Cymbalta capsules | 2 |
| GSN = 004053 | Demerol 50mg | 24 |
| GSN = 004052 | Demerol 100mg | 12 |
| GSN = 003766 | Diazepam 10mg tablet | 4 |
| GSN = 003767 | Diazepam 2 mg tablet | 4 |
| GSN = 003768 | Diazepam 5 mg tablet | 4 |
| GSN = 003764 | Diazepam solution | 40 |
| GSN = 003765 | Diazepam Intensol solution 5mg/ml | 8 |
| GSN = 004722 | Diclegis 10m-10mg tablets DR | 4 |
| GSN = 067413 | Edurant tablet | 1 |
| HSN = 036159 | Effient | 1 |
| GSN = 067642 | Eliquis 2.5mg tablet | 2 |
| GSN = 070414 | Eliquis 5mg tablet | 4 |
| GSN = 073302 | Embeda 20 – 0.8mg ER capsules | 2 |
| GSN = 073303 | Embeda 30 – 1.2mgER capsules | 2 |
| GSN = 073304 | Embeda 50 – 2mgER capsules | 2 |
| GSN = 073305 | Embeda 60 – 2.4mg ER capsules | 2 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361149

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 073306 | Embeda 80 – 3.2mg ER capsules | 2 |
| GSN = 073307 | Embeda 100 – 4mg ER capsules | 2 |
| HSN = 038455 | Erivedge 150mg | 1 |
| NDC-9 = 005178571 | Ethanol (Ethyl Alcohol, Dehydrated ) 98% ampul | 1 |
| GSN = 011677 | Famotidine (Pepcid) | 2 |
| GSN = 011678 | Famotidine (Pepcid) | 2 |
| HSN = 011632 | Fareston 60mg | 1 |
| HSN = 012351 | Femara 2.5mg | 1 |
| GSN = 061492 | Fentora 100mcg  Tablets Eff | 4 |
| GSN = 061493 | Fentora 200mcg  Tablets Eff | 4 |
| GSN = 063177 | Fentora 300mcg  Tablets Eff | 4 |
| GSN = 061495 | Fentora 400mcg  Tablets Eff | 4 |
| GSN = 061496 | Fentora 600mcg  Tablets Eff | 4 |
| GSN = 061497 | Fentora 800mcg  Tablets Eff | 4 |
| HSN = 003933 | Flutamide 125mg | 6 |
| GSN = 071229 | Gilotrif 20mg | 1 |
| GSN = 071230 | Gilotrif 30mg | 1 |
| GSN = 071231 | Gilotrif 40mg | 1 |
| NDC = 5226807001 | GoLYTELY packets | 1 |
| GSN = 030763 | Granisol (Granisetron) 1mg/5ml oral soln | 2.963 |
| GSN = 027905 | Helidac | 16 |
| HSN = 041725 | Ibrance 75, 100, & 125mg capsules | 1 |
| GSN = 070360 | Iclusig 15mg tablet | 2 |
| GSN = 070361 | Iclusig 45mg tablet | 1 |
| GSN = 071674 | Imbruvica 140mg capsule | 4 |
| HICL = 037629 | Incivek | 6 |
| GSN = 041445 | Interferon Alfacon-1        9mcg/0.3ml vial | 0.3 |
| GSN = 041650 | Interferon Alfacon-1        15mcg/0.5ml vial | 0.5 |
| GSN = 068497 | Inlyta 1mg | 4 |

 

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 068498 | Inlyta 5mg | 4 |
| GSN = 068167 | Jakafi 5mg tablet | 2 |
| GSN = 068168 | Jakafi 10mg tablet | 2 |
| GSN = 068169 | Jakafi 15mg tablet | 2 |
| GSN = 068170 | Jakafi 20mg tablet | 2 |
| GSN = 068171 | Jakafi 25mg tablet | 2 |
| GSN = 016404 | Ketorolac Tromethamine | 4 |
| GSN = 004560 | Klonopin (Clonazepam) 0.5mg | 3 |
| GSN = 004561 | Klonopin (Clonazepam) 1mg | 3 |
| GSN = 004562 | Klonopin (Clonazepam) 2mg | 3 |
| GSN = 051983 | Klonopin (Clonazepam) 0.125mg | 3 |
| GSN = 051984 | Klonopin (Clonazepam) 0.25mg | 3 |
| GSN = 051985 | Klonopin (Clonazepam) 0.5mg | 3 |
| GSN = 051986 | Klonopin (Clonazepam) 1mg | 3 |
| GSN = 018638 | Lamisil | 1 |
| GSN = 030107 | Lansoprazole DR 30mg capsule (Prevacid DR) | 2 |
| GSN = 053076 | Levonorgestrel-Eth Estra 0.15-0.03 mg tablet (Jolessa, Introvale, Quasense) | 1 |
| GSN = 051698 | Lexapro Solution | 20 |
| GSN = 050712 | Lexapro 10mg tablet | 1 |
| GSN = 050760 | Lexapro 20mg tablet | 1 |
| GSN = 051642 | Lexapro 5mg tablet | 1 |
| GSN = 029967 | Lipitor 10mg tablet | 1 |
| GSN = 029968 | Lipitor 20mg tablet | 1 |
| GSN = 029969 | Lipitor 40mg tablet | 1 |
| GSN = 045772 | Lipitor 80mg tablet | 1 |
| GSN = 066349 | Livalo 1mg tablet | 1 |
| GSN = 066350 | Livalo 2mg tablet | 1 |
| GSN = 066351 | Livalo 4 mg tablet | 1 |
| GSN = 018698 | Loratadine 10mg  tablet | 1 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361151

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| HICL = 026793 | Omega-3 Acid Ethyl Esters 1 G Capsule (Lovaza) | 4 |
| GSN = 065633 | Lazanda 100mcg pump/spray | 1 |
| GSN = 066764 | Lazanda 400mcg pump/spray | 1 |
| GSN = 019331 | Lovenox 30mg / 0.3ml syringe | 0.6 |
| GSN = 039482 | Lovenox 40mg / 0.4ml syringe | 0.8 |
| GSN = 027993 | Lovenox 60mg / 0.6ml syringe | 1.2 |
| GSN = 027994 | Lovenox 80mg / 0.8ml syringe | 1.6 |
| GSN = 044669 | Lovenox 120mg / 0.8ml syringe | 1.6 |
| GSN = 044668 | Lovenox | 2 |
| GSN = 027995 | Lovenox | 2 |
| GSN = 038895 | Lovenox 300mg / 3ml syringe | 3 |
| GSN = 008831 | Lysodren 500mg (mitotane) | 38 |
| GSN = 040974 | Metformin 1,000mg tablet | 2.5 |
| GSN = 016441 | Metformin 850mg tablet | 3 |
| GSN = 013318 | Metformin 500mg tablet | 5 |
| GSN = 046754 | Metformin XR 500mg tablet | 5 |
| GSN = 052080 | Metformin ER 750mg | 3.5 |
| GSN = 008777 | Myleran 2mg | 6 |
| HSN = 033400 | Nexavar 200mg | 4 |
| HSN = 007876 | Nilandron 150mg | 1 |
| GSN = 000465 | Nitroglycerin 0.4mg/HR patch | 1 |
| GSN = 000466 | Nitroglycerin 0.6mg/HR patch | 1 |
| GSN = 000475 | Nitroglycerin SL tablets | 16 |
| GSN = 011679 | Nizatidine 150mg capsule | 2 |
| GSN = 065552 | Onsolis 200mcg Film (manf obsolete) | 4 |
| GSN = 065553 | Onsolis 400mcg Film (manf obsolete) | 4 |
| GSN = 065554 | Onsolis 600mcg Film (manf obsolete) | 4 |
| GSN = 065555 | Onsolis 800mcg Film (manf obsolete) | 4 |
| GSN = 065556 | Onsolis 1200mcg Film (manf obsolete) | 4 |

 

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 003180 | Oxandrolone 2.5mg tablet | 8 |
| HICL = 001616 | Oxazepam 15mg  Tab | 4 |
| GSN = 071036 | Mekinist 0.5mg | 3 |
| GSN = 071037 | Mekinist 2mg | 1 |
| GSN = 004225 | Oxycodone HCL 5mg tablet | 12 |
| GSN = 024507 | Oxycodone HCL 5mg capsule | 12 |
| GSN = 004224 | Oxycodone HCL 5mg/5ml soln | 60 |
| GSN = 068467 | Oxecta 7.5mg tablet (Oxycodone HCL) | 8 |
| GSN = 013467 | Oxycodone HCL 10mg tablet | 6 |
| GSN = 046474 | Oxycodone HCL 15mg tablet | 6 |
| GSN = 046475 | Oxycodone HCL 30mg tablet | 6 |
| GSN = 045298 | Oxycodone HCL 20mg tablet | 9 |
| GSN = 015065 | Oxycodone HCL 20mg/ml oral conc | 9 |
| GSN = 024504 / 072862 | OxyContin 10mg tablet | 2 |
| GSN = 063515 / 072863 | OxyContin 15mg tablet | 2 |
| GSN = 024505 / 072864 | OxyContin 20mg tablet | 2 |
| GSN = 063516 / 072865 | OxyContin 30mg tablet | 2 |
| GSN = 024506 / 072866 | OxyContin 40mg tablet | 2 |
| GSN = 063517 / 072867 | OxyContin 60mg tablet | 2 |
| GSN = 025702 / 072868 | OxyContin 80mg tablet | 4 |
| HSN = 026757 | Combunox (Oxycodone-Ibuprofen) | 4 |
| GSN = 027462 | Pantoprazole Sod DR 40mg tab (Protonix DR) | 2 |
| GSN = 046222 | Paxil 10mg tablet (Paroxetine HCL) | 2 |
| GSN = 046223 | Paxil 20mg tablet (Paroxetine HCL) | 2 |
| GSN = 046224 | Paxil 30mg tablet (Paroxetine HCL) | 2 |
| GSN = 046225 | Paxil  40mg tablet (Paroxetine HCL) | 2 |
| GSN = 025301 | Paxil  40mg tablet (Paroxetine HCL) | 2 |
| GSN = 050137 | Paxil CR 12.5mg tablet (paroxetine) | 1 |
| GSN = 050136 | Paxil CR 25mg tablet (paroxetine) | 2 |
| GSN = 050138 | Paxil CR 37.5mg  (paroxetine) | 2 |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361153

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 013998 | Percocet 2.5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 004222 | Percocet 5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 048976 | Percocet 7.5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 048977 | Percocet 10/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 070569 | Pomalyst 1mg | 1 |
| GSN = 070570 | Pomalyst 2mg | 1 |
| GSN = 070571 | Pomalyst 3mg | 1 |
| GSN = 070572 | Pomalyst 4mg | 1 |
| GSN = 040906 | Premphase 0.625-5mg tablet | 1 |
| GSN = 022647 | Prempro 0.625-5mg tablet | 1 |
| GSN = 022648 | Prempro 0.625-2.5mg tablet | 1 |
| GSN = 051653 | Prevacid 15mg SoluTab | 3 |
| GSN = 037219 | Prevpac 30-500-500mg combo pkg | 8 |
| GSN = 043136 | Prilosec DR 10mg capsule (Omeprazole Dr) | 2 |
| GSN = 033530 | Prilosec DR 20mg capsule (Omeprazole DR) | 2 |
| GSN = 043137 | Prilosec DR  40mg capsule (Omeprazole Dr) | 2 |
| GSN = 054334 | Prilosec DR 20mg capsule (Omeprazole DR) | 2 |
| GSN = 013009 | Prilosec 20mg capsule (Omeprazole) | 2 |
| GSN = 021222 | Prilosec 40mg capsule (Omeprazole) | 2 |
| GSN = 022270 | Prilosec 10mg capsule (Omeprazole) | 2 |
| GSN = 009364 | Primaxin 250mg vial (imipenem-cilastatin) | 16 |
| GSN = 059876 | Primaxin 250mg vial | 16 |
| GSN = 059877 | Primaxin 500mg vial | 8 |
| GSN = 009365 | Primaxin 500mg vial (imipenem-cilastatin) | 8 |
| GSN = 015907 | Primaxin I.M. 500mg vial | 3 |
| HICL = 035420 | Pristiq | 1 |
| GSN = 046525 | Pulmicort 0.25mg/2ml ampul-neb (budesonide) | 4  (2 ampules per day) |
| GSN = 046526 | Pulmicort 0.5mg/2ml ampul-neb (budesonide) | 4  (2 ampules per day) |
| GSN = 018165 | Pulmicort 1mg/2ml ampul-neb (budesonide) | 4  (2 ampules per day) |

 

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 021416 | Pulmozyme | 5   (2 ampules per day) |
| GSN = 040941 | Rabeprazole Sod DR 20mg tab (Aciphex DR) | 2 |
| GSN = 011674 | Ranitidine 300mg tablet (Zantac) | 2 |
| GSN = 016224 | Ranitidine 300mg capsules | 2 |
| GSN = 023987 | Ranitidine Bismuth Citrate 4000mg tablet (Tritec) | 2 |
| GSN = 060230 | Revlimid 5mg | 1 |
| GSN = 060231 | Revlimid 10mg | 1 |
| GSN = 061113 | Revlimid 15mg | 1 |
| GSN = 061114 | Revlimid 25mg | 1 |
| GSN = 068980 | Revlimid 2.5mg | 1 |
| GSN = 004886 | Robinul vial (glycopyrrolate) | 30 |
| GSN = 004221 | Roxicet 5-325/5ml oral soln | 60 |
| GSN = 067598 | Ruconest | 2 |
| GSN = 053152 | Rybix ODT 50mg | 8 |
| GSN = 065537 | Saphris | 2 |
| GSN = 065538 | Saphris | 2 |
| HSN = 041672 | Savaysa 15, 30 & 60mg tablets | 1 |
| GSN = 016576 | Simvastatin 5mg tablet (Zocor) | 2 |
| GSN = 066980 | Source CF 0.2mg-15mg softgel | 2 |
| GSN = 067025 | Source CF 1000-800 chew tab | 2 |
| GSN = 016949 | Sporanox 100mg capsule (itraconazole) | 6 |
| GSN = 061100 | Sprycel 50mg | 1 |
| GSN = 061101 | Sprycel 70mg | 1 |
| GSN = 064161 | Sprycel 100mg | 1 |
| GSN = 066969 | Sprycel 140mg | 1 |
| GSN = 061099 | Sprycel 20mg | 2 |
| GSN = 066968 | Sprycel 80mg | 2 |
| HSN = 039665 | Stivarga 40mg | 4 |
| GSN = 069883 | Stribild | 1 |
| GSN = 060326 | Sutent 12.5mg | 1 |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**



Def_000361155

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |

| Drug Code | Description | |
|---|---|---|
| GSN = 060327 | Sutent 25mg | 1 |
| GSN = 060328 | Sutent 50mg | 1 |
| GSN = 053400 | Symbyax 6mg-25mg capsule | 1 |
| GSN = 053401 | Symbyax 6mg-50mg capsule | 1 |
| GSN = 053402 | Symbyax 12mg-25mg capsule | 1 |
| GSN = 053403 | Symbyax 12mg-50mg capsule | 1 |
| GSN = 071033 | Tafinlar 50mg | 4 |
| GSN = 071034 | Tafinlar 75mg | 4 |
| HICL = 042803 | Tagrisso 40 & 80mg tablets | 1 |
| GSN = 008832 | Tamoxifen 10mg | 3 |
| GSN = 013574 | Tamoxifen 20mg | 2 |
| GSN = 027546 | Tamulosin (Flomax) 0.4mg capsules | 2 |
| GSN = 058376 | Tarceva 25mg | 1 |
| GSN = 058375 | Tarceva 100mg | 1 |
| GSN = 058374 | Tarceva 150mg | 1 |
| GSN = 066453 | Tasigna 150mg | 4 |
| GSN = 063319 | Tasigna 200mg | 4 |
| GSN = 040296 | Thalomid 50mg | 1 |
| GSN = 040279 | Thalomid 100mg | 1 |
| GSN = 062444 | Thalomid 150mg | 1 |
| GSN = 051879 | Thalomid 200mg | 2 |
| GSN = 063422 | Tramadol ER 100mg (Ryzolt ER) | 1 |
| GSN = 063423 | Tramadol ER 200mg (Ryzolt ER) | 1 |
| GSN = 063424 | Tramadol ER 300mg (Ryzolt ER) | 1 |
| GSN = 068721 | Tramadol HCL ER 150mg capsule | 1 |
| GSN = 005098 | Trandate 100mg tablet (labetalol HCl) | 8 |
| GSN = 005099 | Trandate 200mg tablet (labetalol HCl) | 8 |
| GSN = 005100 | Trandate 300mg tablet (labetalol HCl) | 8 |
| GSN = 003745 | Tranxene 3.75mg tablet (clorazepate) | 4 |

 

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| **Drug Code** | **Description** | |
| GSN = 003746 | Tranxene 7.5mg tablet (clorazepate) | 4 |
| GSN = 003744 | Tranxene 15mg tablet (clorazepate) | 4 |
| HSN = 041076 | Tybost 150mg tablets | 1 |
| HSN = 034541 | Tykerb 250mg | 6 |
| GSN = 004163 | Tylenol #2 (Acetaminophen- Codeine 300mg-15mg) | 12 |
| GSN = 004165 | Tylenol #3 (Acetaminophen- Codeine 300mg-30mg) | 12 |
| GSN = 004169 | Tylenol #4 (Acetaminophen- Codeine 300mg-60mg) | 12 |
| HSN = 022880 | Ultracet 37.5-325mg | 8 |
| GSN = 023139 | Ultram (tramadol) | 8 |
| GSN = 060274 | Ultram ER 100mg tablet  (tramadol ER) | 1 |
| GSN = 043536 | Ultram ER 200mg tablet  (tramadol ER) | 1 |
| GSN = 043537 | Ultram ER 300mg tablet  (tramadol ER) | 1 |
| GSN = 060338 | Vicodin 5/300mg (Hydrocodone/Acetaminophen) | 8 |
| GSN = 060533 | Vicodin 7.5/300mg (Hydrocodone/Acetaminophen) | 6 |
| GSN = 057726 | Vicodin HP 10/300mg (Hydrocodone/Acetaminophe | 6 |
| HSN = 037609 | Victrelis 200mg capsule | 12 |
| HSN = 036709 | Votrient 200mg tablet | 4 |
| GSN = 067823 | Xalkori 250mg capsule | 2 |
| GSN = 067824 | Xalkori 200mg capsule | 2 |
| GSN = 003773 | Xanax 0.25 mg tablet (Alprazolam) | 5 |
| GSN = 003774 | Xanax 0.5 mg tablet  (Alprazolam) | 5 |
| GSN = 003775 | Xanax 1 mg tablet (Alprazolam) | 5 |
| GSN = 015566 | Xanax 2 mg tablet (Alprazolam) | 5 |
| GSN = 058847 | Niravam ODT 0.25 mg tablet (Alprazolam) | 5 |
| GSN = 058848 | Niravam ODT 0.5 mg tablet (Alprazolam) | 5 |
| GSN = 058849 | Niravam ODT 1 mg tablet (Alprazolam) | 5 |
| GSN = 058850 | Niravam ODT 2 mg tablet (Alprazolam) | 5 |
| HSN = 039580 | Xtandi 40mg | 4 |
| HSN = 025098 | Zavesca 100mg capsules | 3 |
| HSN = 037837 | Zelboraf 240mg | 8 |

Orange Text = Emphasis  Blue Text = Hyperlinks  Red Text = New Information  Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361157

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Code | Description | |
| HICL = 024459 | Zetia 10mg Tab | 1 |
| HSN = 034070 | Zolinza 100mg | 4 |
| GSN = 046230 | Zoloft 20mg/ml soln (sertraline) | 10 |
| GSN = 031439 | Zyban 150mg tablets ER | 2 |
| GSN = 072296 | Zykadia 150 mg capsules | 5 |
| HSN = 037571 | Zytiga 250mg | 4 |
| GSN = 062974 | Selzentry 150mg tablet | 2 |
| GSN = 038451 | Singulair | 1 |
| GSN = 051820 | Restasis 0.05% eye emulsion | 2 |
| HICL = 010132 | Cefepime vials (Maxipime) | 6 |
| HICL = 035848 | Cefepime Piggyback | 300 |
| HICL = 037021 | Cefepime Piggyback | 300 |
| GSN = 021279 | Colytrol (Belladonna Alkaloids) | 1000 |
| GSN = 040364 | Derma Smoothe/FS | 2 |
| GSN = 003656 | Chloral Hydrate | 15 |
| GSN = 052050 | Vigamox 0.5% eye drops | 2 |
| GSN = 015869 | Ondansetron 2mg/ml vial | 1.186 |
| GSN = 023187 | Ondansetron 32mg/50ml piggyback | 14.815 |
| GSN = 015908 | Primaxin I.M. 750mg vial | 2 |
| GSN = 043706 | Tamiflu Capsules  (oseltamivir) | 2 |
| GSN = 063224 | Tamiflu Capsules  (oseltamivir) | 2 |
| GSN = 063223 | Tamiflu Capsules  (oseltamivir) | 4 |
| GSN = 067561 | Tamiflu 6mg/ml suspension  (oseltamivir) | 36ml |
| GSN = 047429 | Tamiflu 12mg/ml oral susp (oseltamivir) | 12.5 |
| GSN = 007061 | KAO/SAL ACID/ME-SALICYLATE/PEP | 2 |
| GSN = 046213 | Fluoxetine HCL 10mg capsule (Prozac) | 2 |
| GSN = 046216 | Fluoxetine HCL 10mg tablet (Sarafem) | 2 |
| GSN = 040515 | EMLA patch | 2 |
| GSN = 021974 | Epi-Clenz foam | 2 |

 

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| GSN = 015880 | Duragesic Patches | 0.34 |
| GSN = 015881 | Duragesic Patches | 0.34 |
| GSN = 015882 | Duragesic Patches | 0.34 |
| GSN = 015883 | Duragesic Patches | 0.34 |
| GSN = 059102 | Duragesic Patches | 0.34 |

| Maximum Daily Dose By Age<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 058594 | Abilify 1mg/ml sol | Ages 6–11 = max of 15ml per day<br>Age 12–17 = max of 30ml per day<br>Age 18+ = max of 5ml per day |
| GSNs = 060225 | Abilify 2mg | Ages 6–17 = max of 5 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 052898 | Abilify 5mg | Ages 6–17 = max of 3 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 051333 and 060319 | Abilify 10mg<br>Abilify Discmelt 10mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 051334 and 060322 | Abilify 15mg<br>Abilify Discmelt 15mg | Age 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 051335 | Abilify 20mg | Ages 6–11 = max of 0.75 tabs per day<br>Age 12–17 = max of 1.5 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 051336 | Abilify 30mg | Ages 6–11 = max of 0.5 tabs per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 050222 | Avinza 30mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 064739 | Avinza 45mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 050221 | Avinza 60mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 064740 | Avinza 75mg capsules | Age 18+ = max of 1 tab per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361159

| Maximum Daily Dose By Age<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
| --- | --- | --- |
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 050220 | Avinza 90mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 050219 | Avinza 120mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 003796 | Chlorpromazine 10mg | Ages 6-17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003797 | Chlorpromazine 100mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003798 | Chlorpromazine 200mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSN = 003799 | Chlorpromazine 25mg | Age 6-17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003800 | Chlorpromazine 50mg | Ages 6–11 = max of 6 tabs per day<br>Age 12–17 = max of 12 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 053995 | Fazaclo 100mg (including ODT) | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 013649 | Clozapine 100mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day |
| GSN = 063031 | Fazaclo 12.5mg (including ODT) | Ages 6–17 = max of 12 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 053016 | Clozapine 12.5mg | Ages 6–17 = max of 12 tabs per day |
| GSN = 066558 | Fazaclo 200mg disp tablets | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 046416 | Clozapine 200mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSN = 013648 | Clozaril 25mg tablets | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 053994 | Fazaclo 25mg (including ODT) | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 4 tabs per day |

 
Def_000361160

| Maximum Daily Dose By Age<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
| --- | --- | --- |
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 027037 | Clozapine 50mg | Ages 6–11 = max of 6 tabs per day<br>Ages 12–17 = max of 12 tabs per day |
| GSN = 069860 | Exalgo 32mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 069889 | Exalgo 16mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 069890 | Exalgo 8mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 066200 | Exalgo 12mg ER tablets | Age 18+ = max of 1 tab per day |
| HSN = 036778 | Fanapt tablets | Ages 6-17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| HSN = 036778 (excluding GSNs 065905, 065906, 065907) | Fanapt 1mg, 2mg, 4mg, 6mg & titration pack | Ages 6-11 = max of 2 tabs per day |
| GSN = 065905 | Fanapt 8mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 065906 | Fanapt 10mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 065907 | Fanapt 12mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 066557 | Fazaclo 150mg ODT | Ages 6–11 = max of 2 tabs per day<br>Ages 12–17 = max of 4 tabs per day<br>Age 18+ = max of 6 tabs per day |
| HSN = 020420 | Flector Patch 1.3% | Age 18+ = max of 2 tabs per day |
| GSN = 003821 | Fluphenazine 2.5mg/5ml elixir | Ages 6–11 = max of 10mls per day<br>Age 12–17 = max of 20 mls per day |
| GSN = 003822 | Fluphenazine 5mg/ml oral concentrate | Ages 6–11 = max of 1ml per day<br>Age 12–17 = max of 2 mls per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003823 | Fluphenazine 1mg | Ages 6–11 = max of 5 tabs per day<br>Age 12–17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003824 | Fluphenazine 10mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 003825 | Fluphenazine 2.5mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 4 tabs per day<br>Age 18+ = max of 4 tabs per day |

Orange Text = Emphasis      Blue Text = Hyperlinks      Red Text = New Information      Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361161

| Maximum Daily Dose By Age (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 003826 | Fluphenazine 5mg | Ages 6-11 = max of 1 tab per day<br>Age 12-17 = max of 2 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 047563 | Geodon 20mg | Ages 6–17 = max of 4 caps per day<br>Age 18+ = max of 2 caps per day |
| GSN = 047564 | Geodon 40mg | Ages 12–17 = max of 4 caps per day<br>Age 6–11 = max of 2 per day<br>Age 18+ = max of 2 caps per day |
| GSN = 047567 | Geodon 60mg | Ages 6–11 = max of 1.33 caps per day<br>Age 12–17 = max of 2.7 caps per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 047568 | Geodon 80mg | Ages 6–11 = max of 1 cap per day<br>Age 12–17 = max of 2 caps per day<br>Age 18+ = max of 2 caps per day |
| GSN = 003971 | Haloperidol 2mg/ml conc | Ages 6–11 = max of 2.5 mls per day<br>Age 12–17 = max of 5 mls per day |
| GSN = 003972 | Haloperidol 0.5mg | Ages 6–11 = max of 10 tabs per day<br>Age 12–17 = max of 20 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003973 | Haloperidol 1mg | Ages 6–11 = max of 5 tabs per day<br>Age 12–17 = max of 10 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003974 | Haloperidol 10mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003975 | Haloperidol 2mg | Ages 6–11 = max of 2.5 tabs per day<br>Age 12–17 = max of 5 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003976 | Haloperidol 20mg | Ages 6–11 = max of 0.25 tab per day<br>Age 12–17 = max of 0.5 tab per day |
| GSN = 003977 | Haloperidol 5mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 3 tabs per day |

 

| Maximum Daily Dose By Age<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 073176 | Hysingla 20mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073177 | Hysingla 30mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073179 | Hysingla 40mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073180 | Hysingla 60mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073181 | Hysingla 80mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073182 | Hysingla 100mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073183 | Hysingla 120mg ER tablets | Age 18+ = max of 1 tab per day |
| HSN = 034343 (excluding GSN 061987) | Invega 1.5, 3 & 6mg tablets | Ages 6-11 = max of 1 tablet per day |
| HSN = 034343 (excluding GSN 061986) | Invega 1.5, 3, & 9mg ER tablets | Ages 12-17 = max of 1 tablet per day |
| GSN = 065667 | Invega 1.5mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 061985 | Invega 3mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 061986 | Invega 6mg ER tablets | Ages 12-17 -= max of 2 tablets per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 061987 | Invega 9mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 060355 | Kadian ER 10mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060356 | Kadian ER 20mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060357 | Kadian ER 50mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060358 | Kadian ER 100mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061722 | Kadian ER 80mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061748 | Kadian ER 30mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061749 | Kadian ER 60mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069899 | Kadian ER 40mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069900 | Kadian ER 70mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069901 | Kadian ER 130mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069903 | Kadian ER 150mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 062358 | Kadian ER 200mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 068448 | Latuda 20mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 066932 | Latuda 40mg tablets | Age 18+ = max of 1 tab per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361163

| Maximum Daily Dose By Age (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 071415 | Latuda 60mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 066933 | Latuda 80mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 069894 | Latuda 120mg tablets | Age 18+ = max of 1 tab per day |
| HSN = 037321 (excluding GSN 069894-Latuda 120mg) | Latuda 20, 40, 60, & 80mg tablet | Ages 6-11 = max of 1 tablet per day |
| HSN = 037321 | Latuda 20, 40, 60, 80 & 120mg tablet | Ages 12-17 = max of 1 tablet per day |
| GSN = 003983 | Loxapine 5mg capsules | Age 18+ = max of 4 tabs per day |
| GSN = 003982 | Loxapine 25mg capsules | Age 18+ = max of 4 tabs per day |
| GSN = 003981 | Loxapine 10mg capsules | Age 18+ = max of 4 tabs per day |
| GSN = 003984 | Loxapine 50mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057799 | Lyrica 25mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057800 | Lyrica 50mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057801 | Lyrica 75mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057802 | Lyrica 100mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057803 | Lyrica 150mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057804 | Lyrica 200mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 059401 | Lyrica 225mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 057805 | Lyrica 300mg capsules | Age 18+ = max of 2 tabs per day |
| HSN = 001637 | Orap 1mg & 2mg tablets | Ages 6-17 = max of 1 tablet per day |
| GSN = 061091, 070397 | Oxymorphone Er (Opana) 5mg | Age 18+ = max of 3 tabs per day |
| GSN = 061092, 070398 | Oxymorphone Er (Opana) 10mg | Age 18+ = max of 3 tabs per day |
| GSN = 061093, 070399 | Oxymorphone Er (Opana) 20mg | Age 18+ = max of 3 tabs per day |
| GSN = 061094, 070401 | Oxymorphone Er (Opana) 40mg | Age 18+ = max of 3 tabs per day |
| GSN = 063782, 070320 | Oxymorphone Er (Opana) 7.5mg | Age 18+ = max of 3 tabs per day |
| GSN = 063783, 070321 | Oxymorphone Er (Opana) 15mg | Age 18+ = max of 3 tabs per day |
| GSN = 063784, 070400 | Oxymorphone Er (Opana) 30mg | Age 18+ = max of 3 tabs per day |
| GSN = 003830 | Perphenazine 16mg | Ages 6–11 = max of 0.75 tab per day<br>Age 12–17 = max of 2.5 tabs per day |
| GSN = 003831 | Perphenazine 2mg | Ages 6–11 = max of 6 tabs per day<br>Age 12–17 = max of 20 tabs per day |

 
Def_000361164

| Maximum Daily Dose By Age (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 003832 | Perphenazine 4mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 10 tabs per day |
| GSN = 003833 | Perphenazine 8mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 5 tabs per day |
| HSN = 001627 | Perphenazine | Age 18+ = max of 4 tabs per day |
| GSN = 046185 | Perphenazine/Amitriptyline 4-10mg | Age 18+ = max of 4 tabs per day |
| GSn = 046186 | Perphenazine/Amitriptyline 2-25mg | Age 18+ = max of 4 tabs per day |
| GSN = 046187 | Perphenazine/Amitriptyline 4-25mg | Age 18+ = max of 4 tabs per day |
| GSN = 046188 | Perphenazine/Amitriptyline 4-50mg | Age 18+ = max of 4 tabs per day |
| GSNs = 042922, 042923, 052049, and 065235 | Risperidone 0.25mg<br>Risperidone 0.5mg<br>Risperidone M/ODT 0.5mg<br>Risperidone 0.25mg ODT | Ages 6–17 = max of 8 tabs per day |
| GSNs = 021154 and 051799 | Risperidone 1mg<br>Risperidone M/ODT 1mg | Ages 6–11 = max of 4 tabs per day<br>Age 12–17 = max of 6 tabs per day |
| GSN = 026177 | Risperidone 1mg/ml sol. | Ages 6–11 = max of 4mls per day<br>Age 12–17  = max of 6mls per day |
| GSNs = 021155 and 051800 | Risperidone 2mg<br>Risperidone M/ODT 2mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSNs = 021156 and 059402 | Risperidone 3mg<br>Risperidone M/ODT 3mg | Ages 6–11 = max of 1.33 tabs per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSNs = 021157 and 059403 | Risperidone 4mg<br>Risperidone M/ODT 4mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 1.5 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 034188 | Quetiapine (Seroquel) 100mg | Ages 6–11 = max of 4 tabs per day<br>Age 12–17 = max of 5 tabs per day |
| GSNs = 034189 and 062748 | Quetiapine (Seroquel) 200mg<br>Quetiapine (Seroquel) XR 200mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 4 tabs per day |
| GSN = 064725 | Quetiapine (Seroquel) XR 150mg | Ages 6–11 = max of 2.67 tabs per day<br>Age 12–17 = max of 5.34 tabs per day |
| GSN = 034187 | Quetiapine (Seroquel) 25mg | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 12 tabs per day |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361165

| Maximum Daily Dose By Age (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSNs = 047198 and 062749 | Quetiapine (Seroquel) 300mg<br>Quetiapine (Seroquel) XR 300mg | Ages 6–11 = max of 1.33 tabs per day<br>Age 12–17 = max of 2.7 tabs per day |
| GSNs = 060293 and 062750 | Quetiapine (Seroquel) 400mg<br>Quetiapine (Seroquel) XR 400mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day |
| GSNs = 060292 and 063240 | Quetiapine (Seroquel) 50mg<br>Quetiapine (Seroquel) XR 50mg | Ages 6–17 = max of 6 tabs per day |
| GSN = 021155 | Risperdal 2mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 051800 | Risperdal 2mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 021154 | Risperdal 1mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 042922 | Risperdal 0.25mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 042923 | Risperdal 0.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 051799 | Risperdal 1mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 052049 | Risperdal 0.5mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 065538 | Saphris 10mg SL tablet | Ages 6–11 = max of 1 tabs per day<br>Ages 12–17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 065537 | Saphris 5mg SL tablet | Ages 6-17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 063240 | Seroquel XR 50mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 062750 | Seroquel XR 400mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 060293 | Seroquel 400mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 060292 | Seroquel 50mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 034188 | Seroquel 100mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 034187 | Seroquel 25mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 062749 | Seroquel XR 300mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 047198 | Seroquel 300mg tablets | Age 18+ = max of 3 tabs per day |
| HSN = 025800 | Symbyax capsules | Age 18+ = max of 1 tab per day |
| HSN = 001592 | Temazepam capsules | Age 18+ = max of 1 tab per day |
| GSN = 003859 | Thioridazine 10mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 003864 | Thioridazine 25mg tablets | Age 18+ = max of 4 tabs per day |

 

| Maximum Daily Dose By Age (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 003865 | Thioridazine 50mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 003995 | Thiothixene 1mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003997 | Thiothixene 2mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003999 | Thiothixene 5mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003996 | Thiothixene 10mg capsules | Age 18+ = max of 6 tabs per day |
| GSN = 003851 | Trifluoperazine 1mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003853 | Trifluoperazine 2mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003854 | Trifluoperazine 5mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003852 | Trifluoperazine 10mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 072134 | Xartemis XR 7.5-325mg tablet | Age 18+ = max of 4 tabs per day |
| GSN = 019187 | Zolpidem 5mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 019188 | Zolpidem 10mg tablets | Age 18+ = max of 1 tab per day |
| GSNs = 027960 and 045191 | Zyprexa 10mg<br>Zyprexa Zydis 10mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 041026 and 047285 | Zyprexa 15mg<br>Zyprexa Zydis 15mg | Ages 6–11 = max of 0.7 tabs per day<br>Age 12–17 = max of 1.3 tabs per day<br>Age 18+ = max of 2 caps per day |
| GSN = 029077 | Zyprexa 2.5mg | Ages 6–11 = max of 4 tabs per day<br>Age 12–17 = max of 8 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 041027 and 047286 | Zyprexa 20mg<br>Zyprexa Zydis 20mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tab per day<br>Age 18+ = max of 1 tab per day |
| HSN = 036716 | Zyprexa Zydis | Age 18+ = max of 1 tab per day |
| GSNs = 027961 and 045190 | Zyprexa 5mg<br>Zyprexa Zydis 5mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 4 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 027959 | Zyprexa 7.5mg | Ages 6–11 = max of 1.3 tabs per day<br>Age 12–17 = max of 2.7 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 050386 | Zyprexa 10mg vial (package size each | Age 18+ = max of 3 tabs per day |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361167

\* Verified against Automated PA Opiate Rule.

| Maximum Daily Dose By Age | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Code | Description | Maximum Daily Dosage |
| GSN = 050428 | Adderall XR 5mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 048701 | Adderall XR 10mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 050429 | Adderall XR 15mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 045981 | Concerta 18mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 047318 | Concerta 54mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 050172 | Concerta 27mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 059190 | Focalin XR 5mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 059191 | Focalin XR 10mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 059192 | Focalin XR 20mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 065909 | Focalin XR 30mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 066611 | Focalin XR 40mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 061317 | Focalin XR 15mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 067692 | Focalin XR 25mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 067693 | Focalin XR 35mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053056 | Metadate CD 10 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053057 | Metadate CD 20 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053058 | Metadate CD 30 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060545 | Metadate CD 40 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060546 | Metadate CD 50 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060547 | Metadate CD 60 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053059 | Ritalin LA 20mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053061 | Ritalin LA 40mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053974 | Ritalin LA 10mg capsules | Age 18+ = max of 1 cap per day |
| HSN = 034486 | Vyvanse 20/30 /40 /50 /60 /70mg | Age 18+ = max of 1 cap per day |
| GSN = 034359 | Adderall 30 mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 048702 | Adderall XR 20mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 050430 | Adderall XR 25mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 048703 | Adderall XR 30mg capsules | Age 18+ = max of 2 caps per day |



| Maximum Daily Dose By Age | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 045982 | Concerta 36mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 071048 | Zenzedi 2.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005011 | Dexedrine 5mg tab, Zenzedi 5mg tab | Age 18+ = max of 2 tabs per day |
| GSN = 071049 | Zenzedi 7.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005009 | Dexedrine 10mg, Zenzedi 10mg tab | Age 18+ = max of 2 tabs per day |
| GSN = 005010 | Zenzedi 15mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 072313 | Zenzedi 20mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 072314 | Zenzedi 30mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005007 | Dexedrine ER 5mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 005005 | Dexedrine ER 10mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 048982 | Focalin 2.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 048983 | Focalin 5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 048984 | Focalin 10mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 053060 | Ritalin LA 30mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 005001 | Adderall 20mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054676 | Methylin 2.5mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054677 | Methylin 5mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054678 | Methylin 10mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 004028 | Methylin /Ritalin 5mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 004026 | Methylin /Ritalin 10mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 047132 | Adderall 12.5mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 047133 | Adderall 15mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 005006 | Dexedrine ER 15mg capsules | Age 18+ = max of 4 caps per day |
| GSN = 004029 | Metadate ER 20mg, Ritalin SR 20mg | Age 18+ = max of 4.5 tabs per day |
| GSN = 044072 | Methylphenidate 20mg ER tablets | Age 18+ = max of 4.5 tabs per day |
| GSN = 004999 | Adderall 5mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 047131 | Adderall 7.5mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 005000 | Adderall 10mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 070374 | Quillivant XR 5mg/ml | Age 18+ = max of 12 ml per day |
| GSN = 054680 | Methylin 10mg/5ml solution | Age 18+ = max of 30 ml per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Magellan Rx MANAGEMENT.    Magellan COMPLETE CARE.

Def_000361169

| Maximum Daily Dose By Age | | |
| --- | --- | --- |
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Code | Description | Maximum Daily Dosage |
| GSN = 054679 | Methylin 5mg/5ml solution | Age 18+ = max of 60 ml per day |

| Maximum Duration (Quantity) by Age by Age<br>Deny if exceeded for designated quantity per rolling days<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
| --- | --- | --- |
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Code | Description | Maximum Daily Dosage |
| HSN = 033556 | Daytrana (methylphenidate) patches | Age 18+ = max of 30 every 26 days |
| GSN = 07407, 07408, 07409, 14476, 40261, 40262, 51771, 53412, 68687, 70753, 71285, 72055, 73097, 73280 | Lidocaine cream & ointment, all strengths | Age 18+ = max of 60 every 27 days |
| GSN = 074140 | Invega Trinza 273mg/0.875ml inj | Age 18+ = max of 0.875ml every 84 days |
| GSN = 074141 | Invega Trinza 410mg/1.315ml inj | Age 18+ = max of 1.315ml every 84 days |
| GSN = 074142 | Invega Trinza 546mg/1.75 ml inj | Age 18+ = max of 1.75ml every 84 days |
| GSN = 074143 | Invega Trinza 819mg/2.625 ml inj | Age 18+ = max of 2.625ml every 84 days |

 

## DOSE OPTIMIZATION

| Dose Optimization | | |
| --- | --- | --- |
| **NCPDP EC# = 75** Prior Authorization Required | | |
| All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3"; daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of three, the value must be >= 3.8. | | |
| Drug Code | Description | Current |
| HICL = 000094<br>GSN = 000301, 022649, 000304, 022651 | Terazosin (Hytrin) | |
| HICL = 000132<br>GSN = 017266, 000393, 000390, 000391 | Lisinopril (Zestril/Prinivil) | |
| HICL = 000181 30 mg GSN = 021059 | Nifedipine SR (Procardia XL/Adalat CC) | |
| HICL = 002793 10 mg GSN = 016310, 050555, 20 mg GSN = 006460, 050556 | Lovastatin Sustained Release (Altoprev) | |
| HICL = 002793 10 mg GSN = 016310, 050555, 20 mg GSN = 006460,050556 | Lovastatin Immediate Release (Mevacor, Generic) | |
| HICL = 006031<br>GSN = 015584, 015585, 015586, 044421 | Doxazosin (Cardura) | |
| HICL = 006106<br>GSN = 016017, 016018 | Fosinopril (Monopril) | |
| HICL = 006205 5 mg GSN = 016295, 2.5 mg GSN = 021743 | Felodipine (Plendil) | |
| HICL = 006227 10 mg GSN = 016366, 20 mg GSN = 016367, 40 mg GSN = 020741 | Pravastatin (Pravachol) | |
| HICL = 006312 5 mg<br>GSN = 016576, 10 mg<br>GSN = 016577, 20 mg<br>GSN = 016578, 40 mg<br>GSN = 016579 | Simvastatin (Zocor) | |
| HICL = 006494 2.5 mg<br>GSN = 016925, 5 mg<br>GSN = 016926 | Amlodipine (Norvasc) | |
| HICL = 006544<br>GSN = 024484, 053980 | Cetirizine (Zyrtec) | |
| HICL = 007344<br>GSN = 050137 | Paroxetine CR (Paxil CR) | |
| HICL = 007842<br>GSN = 019187 | Zolpidem (Ambien) | |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



| Dose Optimization | | |
|---|---|---|
| **NCPDP EC# = 75** Prior Authorization Required | | |
| All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3"; daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of three, the value must be >= 3.8. | | |
| Drug Code | Description | Current |
| HICL = 008268 10 mg<br>GSN = 024498, 20 mg<br>GSN = 024499 | Nisoldipine (Sular) | |
| HICL = 008847<br>GSN = 046403, 046404, 064444, 064445 | Venlafaxine XR (Effexor XR) | |
| HICL = 008946 20 mg<br>GSN = 021694, 40 mg<br>GSN = 021695 | Fluvastatin (Lescol) | |
| HICL = 008991<br>GSN = 026376, 026377 | Trandolapril (Mavik) | |
| HICL = 008993<br>GSN = 030106, 049296, 051653 | Lansoprazole (Prevacid) | |
| HICL = 009829<br>GSN = 023381, 023382 | Losartan (Cozaar) | |
| HICL = 009934<br>GSN = 023591 | Moexipril (Univasc) – brand formulation only | |
| HICL = 010321<br>GSN = 046206, 046203 | Citalopram (Celexa) | |
| HICL = 011505<br>GSN = 054009, 046450, 047453 | Mirtazapine (Remeron) | |
| | | |
| HICL = 012259<br>GSN = 029335, 059039 | Donepezil (Aricept) | |
| HICL = 013911<br>GSN = 041337, 033722 | Perindopril (Aceon) | |
| HICL = 018839<br>GSN = 047126, 040910 | Telmisartan (Micardis) | |
| HICL = 021607<br>GSN = 047525, 062245 | Esomeprazole (Nexium) | |
| HICL = 022008<br>GSN = 039545 | Pantoprazole (Protonix) | |



| Dose Optimization | | |
|---|---|---|
| **NCPDP EC# = 75** Prior Authorization Required | | |
| All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3"; daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of three, the value must be >= 3.8. | | |
| Drug Code | Description | Current |
| HICL = 023490<br>GSN = 050289 | Olmesartan (Benicar) | |
| HICL = 024022<br>GSN = 051642, 050712 | Escitalopram (Lexapro) | |
| HICL = 025009 10 mg<br>GSN = 051784, 20 mg<br>GSN = 051785, 40 mg<br>GSN = 051786 | Rosuvastatin (Crestor) | |
| HICL = 026791<br>GSN = 058484 | Eszopiclone (Lunesta) | |
| HICL =016913<br>GSN = 037015, 037016, 037017 | Candesartan (Atacand) | |

Page 528 |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**

Magellan Rx MANAGEMENT.   Magellan COMPLETE CARE.

Def_000361173

## CONTINUITY OF CARE

\* (CONTINUITY OF CARE EDIT ENDED 10/31/2014 AND IS NO LONGER IN USE)

This edit was terminated and back-dated to 11/01/2014. The intent of the client is that members transitioning in have no abatement of currently used medications, whether it is formulary preferred status or utilization management in place (e.g., PA, QL, ST, etc.) for a period of at least 60 days.

- ☐ All Prior Authorization required drugs (Drug that has Formulary indicator = B-PDL & Clinical PA, J-Non-PDL Clinical PA, L-AutoPA Drug, N-New Drug(Non-PDL), P-Clinical PA, R-Non PDL; AND
- ☐ Claim Fill Number >0; AND
- ☐ The recipient has received < 60 days supply of the med on the incoming claim in the past 180 days

OR

- ☐ There is at least one fill of the incoming drug (based on GSN) found in patient history within the past 90 days; AND
- ☐ The recipient has received < 60 days supply of the med on the incoming claim in the past 180 days

Bypass:

- ☐ NCPDP EC 56 – Non-matched prescriber ID
- ☐ NCPDP EC 75 – Prior Authorization Required
- ☐ NCPDP EC 76 – Plan Limitations exceeded
- ☐ NCPDP EC 60 – Product/Service Not Covered For Patient Age

If the recipient has received >60 days supply of the medication on the incoming claim in the past 180 days, adjudicate the claim as usual (i.e., to deny).

 

# APPENDIX B: CCP/SFCCN DRUG LIMITATIONS FROM THE CSA

**Standard/Legend Drug Exclusions**
**For all with CCP/SFCCN standard coverage**

**NCPDP EC# = 70:** Drug not covered

**MESSAGE** = Drug not covered

| Drug Code | Description | Current |
|---|---|---|
| B | FERTILITY AGENTS | |
| F | ANTIOBESITY DRUGS | |
| U | NON-REIMBURSSABLE COSMETIC INDICATIONS | |
| D | DIAGNOSTICS | |
| S | DIABETIC SUPPLIES, MISC. | |
| O | REUS. SYRINGES W/WO NEEDLES | |
| G3A | OXYTOCICS | |
| H2B | GENERAL ANESTHETICS, INHALANT | |
| L2A (NDC-9 = 008844990 is covered.) | EMOLLIENTS | |
| L3A | PROTECTIVES | |
| P0B | FOLLICLE STIM. / LUTEINIZING HORMONES | |
| U5A | HOMEOPATHIC DRUGS | |
| U5B | HERBAL DRUGS | |
| U5F | ANIMAL / HUMAN DERIVED AGENTS | |
| U6A | PHARMACEUTICAL ADJUVANTS, TABLETING | |
| U6C | THICKENING AGENTS, ORAL | |
| U6E | OINTMENT / CREAM BASES | |
| U6F | HYDROPHILIC CREAM / OINTMENT BASES | |
| U7A | SUSPENDING AGENTS | |
| U7D | SURFACTANTS | |
| U7H | ANTICORROSIVE AGENTS | |
| U7J | CHELATING AGENTS | |
| U7K | FLAVORING AGENTS | |
| U7N | SWEETENERS | |
| U7P | PERFUMES | |
| U7Q | COLRING AGENTS AND DYES | |
| V1G | RADIOACTIVE THERAPEUTIC AGENTS | |
| W7B | VIRAL / TUMORIGENIC VACCINES | |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



| Standard/Legend Drug Exclusions<br>For all with CCP/SFCCN standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Drug not covered | | |
| **MESSAGE** = Drug not covered | | |
| Drug Code | Description | Current |
| W7C | INFLUENZA VIRUS VACCINES | |
| W7F | MUMPS AND RELATED VIRUS VACCINES | |
| W7H | ENTERIC VIRUS VACCINES | |
| W7J | NEUROTOXIC VIRUS VACCINES | |
| W7L | GRAM POSITIVE COCCI VACCINES | Pneumovax (HSN = 004212 and 021001 covered for recipients who are not Medicare Eligible.) |
| W7M | GRAM (.) BACILLI (NON-ENTERIC) VACCINES | |
| W7N | TOXIN-PRODUCING BACILLI VACCINES/TOXOIDS | |
| W7Q | GRAM NEGATIVE COCCI VACCINES | |
| W7R | SPIROCHETE VACCINES | |
| W7S | ANTIVENINS | |
| W7T | ANTIGENIC SKIN TESTS | |
| W7U | HYMENOPTERA-DERIVED AGENTS | |
| W7V | RHUS EXTRACTS (POISON OAK, POISON IVY) | |
| W7W | ALLERGENIC EXTRACTS, THERAPEUTICS | |
| W7Z | VACCINE / TOXOID PREPARATIONS, COMBINATIONS | |
| C5C | INFANT FORMULAS | |
| C5F | MISC. DIETARY SUPPLEMENT | |
| C5U | NUTRITIONAL THERAPY, MED COND SPECIAL ELECTROLYTES & MISC. NUTRIENTS | |
| X1G | OVULATION TESTS | |
| X1F | PREGNANCY TESTS | |
| X2A | NEEDLES/NEEDLELESS DEVICES | |
| X2B | SYRINGES AND ACCESSORIES | |
| U6F | HYDROPHILIC CREAM/OINTMENT BASES | |
| Y9A | DIABETIC SUPPLIES | |
| M4A | BLOOD SUGAR DIAGNOSTICS | |
| GSN 006328, 006329, 006330, 006331, 006332 | ALBUMIN HUMAN | |
| GSN 016805 | ALDESLEUKIN | |
| GSN 059424, 059425 | CEFTRIAXONE NA/DEXTROSE, ISO | |

 

| Standard/Legend Drug Exclusions<br>For all with CCP/SFCCN standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Drug not covered | | |
| **MESSAGE** = Drug not covered | | |
| Drug Code | Description | Current |
| GSN 022350 | CYTOMEGALOVIRUS IMMUNE GLOB | |
| GSN 009657, 009658, 009659, 009660, 009661, 009662, 009663, 009664, 009665, 019103 | IMMU GLOBULIN, GAMMA (IGG) | |
| GSN 002186, 002187 | CALCITRIOL | |
| GSN 051656, 053296 | TADALAFIL | |
| GSN 051882, 051883, 052964 | VARDENAFIL HCL | |
| GSN 040663 | ORLISTAT | |
| GSN 046222, 046228 | SSRIS | |
| GSN 048801, 006378 | FAT EMULSIONS | |
| GSN 035326, 030474 | RETEPLASE | |
| GSN 045771 | BEXAROTENE | |
| GSN 047315 | BOTULINUM TOXIN TYPE B | Covered for children in the Shriner's Network. Requires Clinical Prior Authorization. |
| GSN 023175 | ESTRIOL | |
| GSN = 023797, 023795, 021742, 023796, 041011, 031755, 031756, 031754, 029186, 051656, 053296, 052964, 051882,029187, 029188, 029189, 029801 | DRUGS TO TREAT IMPOTENCY (ALPROSTADIL, CIALIS, LEVITRA) | VIAGRA REQUIRES CLINICAL PRIOR AUTHORIZATION FOR PULMONARY HYPERTENSION. |

| DME Drug exclusions (DME Message List)<br>☐ For all with standard coverage | | |
|---|---|---|
| **NCPDP EC# = 70:** Drug not covered | | |
| **MESSAGE=** | | |
| Drug Code | Description | Current |
| D | DIAGNOSTICS | |
| Q | REUSABLE SYRINGES W/WO NEEDLES (INSULIN) | |
| Y9A | DIABETIC SUPPLIES | |
| X2A | NEEDLES/NEEDLELESS DEVICES | |
| M4A | BLOOD SUGAR DIAGNOSTICS | |
| NDC9 = 083730811 | OPTICHAMBER AND PEDIATRIC MASK | |

 

| DME Drug exclusions (DME Message List) |
| :--- |
| ☐    For all with standard coverage |

| NCPDP EC# = 70: Drug not covered |
| :--- |

| MESSAGE= |
| :--- |

| Drug Code | Description | Current |
| :--- | :--- | :--- |
| NDC9 = 083730765, 083730800, 591960020, 591960009 | INHALER, ASSISTED DEVICES | |
| NDC9 =  083730755 | PEEK FLOW METERS | |

## MAINTENANCE DRUG LIST

**Identified by Formulary indicator = "M – Maintenance Drug."** Coverage is shown on the Coverage Indicator on the formulary file:

- ☐    **T**    = Covered
- ☐    **U**    = Covered OTC
- ☐    **I**    = Drug Not Covered for any Plan
- ☐    **Z**    = Drug Not Covered
- ☐    **D**    = None

**Note:**        Indicators located on the Formulary tab in FirstTrax™.

Maintenance Drugs identified by Formulary indicator = M are allowed a days supply up to 100 per claim.

| Maintenance Drugs |
| :--- |
| ☐    Allow days supply or units whichever is greater (both must exceed to deny) |

| NCPDP EC# = 76 – Plan Limitations Exceeded |
| :--- |

| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| :--- | :--- | :--- |
| ACEBUTOLOL | 002107 | |
| ACETAZOLAMIDE | 003641 | |
| ALLOPURINOL | 001100 | |
| AMANTADINE | 001898 | |
| AMILORIDE | 003667 | |
| AMINOPHYLLINE | 000037 | |
| AMIODARONE | 000083 | |
| ATENOLOL | 002104 | |
| ATENOLOL/CHLORTHAL | 000147 | |
| BENAZEPRIL | 006113 | |
| BENAZEPRIL-HCTZ | 008962 | |
| BENZTROPINE | 001905 | |
| BISOPROLOL-HCTZ | 008715 | |
| BUMETANIDE | 003664 | |
| CAPTOPRIL | 000128 | |

 

| Maintenance Drugs | | |
| :--- | :--- | :--- |
| ☐    Allow days supply or units whichever is greater (both must exceed to deny) | | |
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| Drug Name | Coding Level<br>(NDC, HSN, or HIC3) | Comments |
| CAPTOPRIL/HCTZ | 000127 | |
| CARBIDOPA-LEVO | 013894 | |
| CHLOROTHIAZIDE | 003646 | |
| CHLORPROPAMIDE | 000800 | |
| CHLORTHALIDONE | 003662 | |
| CITRIC ACID/Na CITRATE | 003682 | |
| CLONIDINE | 000113 | |
| CORTISONE | 002860 | |
| DEXAMETHASONE | 002889 | |
| DIGOXIN | 000004 | |
| DILTIAZEM | 000182, 017931 | |
| DISOPYRAMIDE | 004718 | |
| DOXAZOSIN | 006031 | |
| DYPHYLLIN | 000038 | |
| DYPHYLLINE-GG | 000053 | |
| ENALAPRIL | 000130 | |
| ENALAPRIL-HCTZ | 000129 | |
| ERGOLOID | 012197 | |
| ESTRADIOL | 001421, 025182 | |
| ESTROPIPATE | 001431 | |
| FELODIPINE | 006205 | |
| FLAVOXATE | 002047 | |
| FLECAINIDE | 000082 | |
| FOLIC ACID | 001062 | |
| FUROSEMIDE | 003660 | |
| GLIMEPIRIDE | 010485 | |
| GLIPIZIDE | 000803 | |
| GLIPIZIDE-METFORMIN | 024429 | |
| GLYBURIDE | 000802 | |
| GLYBURIDE-METFORMIN | 009690 | |
| GUANFACINE | 000120 | |
| HYDRALAZINE | 000089 | |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria



| Maintenance Drugs | | |
| --- | --- | --- |
| ☐  Allow days supply or units whichever is greater (both must exceed to deny) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| --- | --- | --- |
| HYDROCHLOROTHIAZIDE | 003649 | |
| HYDROCORTISONE | 002867 | |
| INDAPAMIDE | 003665 | |
| ISOSORBIDE DINITRATE | 000166 | |
| K+ SUPPLEMENTS | 000553 | |
| LABETALOL | 002095 | |
| LEVOTHYROXINE | 002849 | |
| LISINOPRIL | 000132 | |
| LISINOPRIL-HCTZ | 000131 | |
| MEDROXYPROGESTERONE | 001442 | |
| METHAZOLAMIDE | 003643 | |
| METHIMAZOLE | 002855 | |
| METHYLDOPA | 000118 | |
| METHYLDOPA/HCTZ | 000116 | |
| METHYLPREDNISOLONE | 002877 | |
| METOLAZONE | 003663 | |
| METOPROLOL | 006323, 002102 | |
| METOPROLOL-HCTZ | 011205, 000143 | |
| MEXILETINE | 000084 | |
| MINOXIDIL | 000093 | |
| MULTIVITAMIN (Children) | C6H | |
| MULTIVIT/FLORIDE/FE | C6H ** | |
| MULTIVITAMIN (Prenatal) | C6F, C6V | |
| NADOLOL | 002103 | |
| NICARDIPINE | 000183 | |
| NIFEDIPINE | 000181 | |
| NITROGLYCERIN | 000159 | Oral, sublingual and buccal routes included |
| OXYBUTYNIN | 002048 | |
| PAPAVERINE | 000170 | |
| PINDOLOL | 002106 | |
| PRAZOSIN | 000091 | |
| PREDNISOLONE | 002874 | |




**Maintenance Drugs**

Allow days supply or units whichever is greater (both must exceed to deny)

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
|---|---|---|
| PREDNISONE | 002879 | |
| PROCAINAMIDE | 000076 | |
| PROPAFENONE | 004833 | |
| PROPRANOLOL | 002101 | |
| PROPRANOLOL/HCTZ | 000142 | |
| QUINIDINE | 000074, 000075, 000073, 007631 | |
| SELEGILINE | 016483 | |
| SOTALOL | 004791 | |
| SPIRONOLACT/HCTZ | 002900 | |
| SPIRONOLACTONE | 002901 | |
| TERAZOSIN | 000094 | |
| THEOPHYLLINE | 000025, 000026 | |
| THYROID HORMONE | 002848, 002847, 002846, 002843 | |
| TORSEMIDE | 008829 | |
| TRIAMTERENE-HCTZ | 003647 | |
| TRIHEXYPHENIDYL | 001900 | |
| VERAPAMIL | 000180 | |
| ALORA | 52544047108, 52544047208, 52544047308, 52544088408 | Oral Contraceptives |
| AVIANE-28 | 00555904558 | Oral Contraceptives |
| CAMILA | 00555071558 | Oral Contraceptives |
| CRYSELLE-28 | 00555904958 | Oral Contraceptives |
| ENPRESSE-28 | 00555904758 | Oral Contraceptives |
| LESSINA-28 | 00555901467 | Oral Contraceptives |
| LEVORA-28 | 52544027928 | Oral Contraceptives |
| LOW-OGESTREL-28 | 52544084728 | Oral Contraceptives |
| MICROGESTIN | 52544095021, 52544095121 | Oral Contraceptives |
| NORTREL | 00555900942, 00555901058, 00555901258, 00555900867 | Oral Contraceptives |
| OGESTREL | 52544084828 | Oral Contraceptives |
| PORTIA-28 | 00555902058 | Oral Contraceptives |
| TRINESSA | 52544093528 | Oral Contraceptives |
| TRI-PREVIFEM | 00093531528, 00093531581 | Oral Contraceptives |
| TRIVORA-28 | 52544029128 | Oral Contraceptives |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361181

| Maintenance Drugs | | |
|---|---|---|
| □ Allow days supply or units whichever is greater (both must exceed to deny) | | |
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Name | Coding Level (NDC, HSN, or HIC3) | Comments |
| * Include oral route only , except as indicated | | |
| ** Multivitamins with Fe and Fluoride are all in the Pediatric Multivitamin HIC3 of C6H | | |




## DAYS' SUPPLY OTHER THAN 34 OR 100

**Non-standard day supply (package size cannot be broken):**
Allow days' supply as indicated (other than 34 or 100)

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | Maximum Day Supply |
|---|---|---|
| HIC3 = H3A | Analgesics, Narcotics | 30 |
| GSN = 060257 | Boniva 3mg/3ml syringe | 999 |
| GSNs = 002329 | Cyanocobalamin 1,000mcg/ml | 90 |
| GSNs = 017584, 026098 | Depo-Provera/Medroxyprogesterone 150mg/ml | 100 |
| GSN = 058938 | Depo-SubQ Provera 104 | 98 (min. day supply 84) |
| GSN = 003195 | Depo-Estradiol 5mg/ml vial | 90 |
| GSN = 003200 | Delestrogen/ Estradiol Valerate 40mg/ml vial | 50 |
| GSN = 050857 | Eligard 22.5mg syringe kit | 90 |
| GSN = 051826 | Eligard 30mg syringe kit | 120 |
| GSN = 058789 | Eligard 45mg dispense syringe (1ct) | 180 |
| GSN = 022472 | Estring 2mg vaginal ring | 91 |
| GSN = 038264 | Flagyl ER 750mg tab | 10 |
| GSN = 066942, 066943, 066944, 069400, 070493, 070494, 070495 | Gablofen vial/ disp syrg | 120 |
| GSNs = 016404, 022518, 039499, 39500, 031613 | Ketorolac 10mg tab, 30mg/ml carpuject/Isecure, 15, 30, and 60mg vial | 3 |
| GSN = 022583 | Lioresal IT 10mg/20ml kit | 120 |
| GSN = 044964, 44980 | Lupron Depot 22.5 and 11.25mg 3-month kit | 84 |
| GSN = 044968 | Lupron Depot 4-month kit | 120 |
| GSN = 067506 | Lupron Depot 45 (6-month kit) | 180 |
| GSN = 067737 | Lupron Depot Ped 3-month kit | 90 |
| GSN = 067738 | Lupron Depot Ped 11.25mg and 30mg syr | 90 |
| GSN = 053076, 060937, 064935 | Jolessa, Quasense, Introvale, Seasonale, Seasonique, Camrese, Amethia, LoSeasonique | 91 |
| GSNs = 017179, 022582, 022583 | Lioresal Intrathecal | 120 |
| GSN = 070480 | Lupaneta Pack | 90 (Min. day supply 84) |
| GSNs = 002256, 002257, 002262, 002271 (GSN = 002281-chewables, EBA only) | Multivit-Fluoride 0.25mg, 0.5/ml drops Multivit-Iron-FL 0.25mg/ml Tri-Vit-Fluor-Iron 0.25mg/ml | 50 |
| GSNs = 025080, 025081 | Norvir 80mg/ml solution | 90 |
| GSN = 025081 | Norvir 100mg cap | 60 |
| HIC3 = C6F | Prenatal Vitamin Preparations | 100 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361183

| Non-standard day supply (package size cannot be broken): | | |
|---|---|---|
| ☐  Allow days' supply as indicated (other than 34 or 100) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Day Supply |
|---|---|---|
| HICL = 037012 | Prolia 60mg/ml syringe, Xgeva 120mg/1.7ml | 999 |
| GSN = 070814 | Quartette 0.15mg (91ct) tablets | 91<br>(Min. day supply 84) |
| GSNs = 002619, 013383 | Sodium Fluoride 0.5mg/ml and Fluor-a-day 2.5mg/ml drops | 50 |
| NDC-9 = 67979-0002 | Supprelin LA | 365 |
| NDC-9 = 67979-0500, 55592-0500 | Vantas 50mg kit (must bill physician services) | 365 |
| HICL = 034717 | Zoledronic Acid 5mg/100ml (Reclast/Zometa) | 999 |

| Gender Restrictions: | | |
|---|---|---|
| ☐  Deny if not equal to appropriate gender | | |

**NCPDP EC# = 61 – Product/Service Not Covered for Patient Gender**

**FL MESSAGE =**

| Drug Code | Description | |
|---|---|---|
| GSNs 052766, 003210, 003211, 003212, 003213, 003214) | Estrogens, Conjugated | Females |
| GSN = 040888, 062587 | Estradiol/Norethindrone Acetate | Females |
| GSN = 065966 | Estradiol | Females |
| GSN = 017584, 026098, 058938 | Medroxyprogesterone Acetate | Females |
| GSN = 007005 | Miconazole Nitrate | Females |
| GSN = 007008, 007009, 015931 | Terconazole | Females |
| GSN = 016924, 044397 | Clindamycin Phosphate | Females |
| GSN = 013245, 006999 | Clotrimazole | Females |
| NDC9 = 000460975 | Prempro | Females |
| GSN = 038264, 016939 | Metronidazole | Females |
| NDC = 00046257306, 00046257911, 00046257305 | Estrogen, Con/M-Progest Acet | Females |
| GSN = 045802 | RHO(D) Immune Globulin | Females |
| DCC = C | Oral Contraceptives | Females |
| NDC = 00378334053, 50458019224, 00062192001 | Norelgestromin/ethin. Estradiol | Females |
| NDC = 69543024030, 67112040130 | Prenatal vitamin | Females |
| GSN = 073426, 073427, 073428 | Ibrance | Females |
| GSN = 071167 | Brisdelle capsules | Female |



| Maximum Age Limits: |
| :-- |
| Deny if recipient is outside of approved age range |

**NCPDP EC#** = 60 – Product/Service Not Covered for Patient Age

**FL MESSAGE** =

| Drug Code | Description | Maximum Age |
| :-- | :-- | :-- |
| HIC3 = H6C | Antitussive, Non-Narcotic | 21 |
| HIC3 = J5E | Sympathomimetic Agents | 21 |
| HIC3 = B3A | Mucolytics | 21 |
| HIC3 = B3R | Non-Narc Antituss-1st Gen. Antihistamine Cold and Cough Preparations | 21 |
| HIC3 = B3J | Non-Narc Antituss-1st Gen. Antihistamine Cold and Cough Expectorants | 21 |
| HIC3 = B3Y | 1st – Gen Antihistamine – Decongestant-Expectorant CMB | 21 |
| HIC3 = P1A | Growth Hormones | 20 |
| HIC3 = P1H | Growth Hormones Releasing Hormones | 20 |
| HIC3 = Z2N | 1st – Gen Antihistamine and Decongestant | 21 |
| HSN = 018564 | Synagis | 2 |
| HSN = 010293 | Resp Syncytial Vir Immune Glob | 3 |
| GSN = 001908 | Antihistamines | 21 |
| GSN = 041843 | Polyethylene Glycol 3350 | 21 |
| GSN = 045667 | Guaifenesin/Codeine Phos | 21 |
| GSN = 011606 | Pyril Mal/P-Tlox Cl/Diper/Bak | 21 |
| GSN = 001046, 001045 | Ppa Hcl/Pyril Mal/P-Tlox/Pnm | 21 |
| GSN = 001030 | Ppa Hcl/Acetaminophen/P-Tlox/Cp | 21 |
| GSN = 024471 | Car-B-Pen Ta/Phenylephrine/Cp | 21 |
| GSN = 060341 | Lubiprostone | 21 |
| GSN = 046525 | Budesonide | 9 |
| GSN = 049296, 040887 | Lansoprazole | 12 |
| GSN = 001068 | Ppa Hcl/Chlor-Mal | 21 |
| GSN = 008172 | Chlorothiazide | 5 |
| GSN = 028136 | Cetirizine HCL | 7 |
| GSN = 041046, 042606 | Urinary Tract Antispasmodic/Antiincoi | 13 |
| GSN = 021416 | Dornase Alfa | 65 |
| GSN = 002259, 002258, 002270, 002256, 002268, 002266, 002262, 002274, 002271 | Pediatric Vitamins Preparations | 13 |
| GSN 002280, 002285, 002284 | MULTIVITAMINS W-IRON | 13 |
| GSN 002270, 002272, 002273 | FLUORIDE ION/MULTIVITS W-FE | 13 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361185

**Maximum Age Limits:**

☐   Deny if recipient is outside of approved age range

**NCPDP EC#** = 60 – Product/Service Not Covered for Patient Age

**FL MESSAGE** =

| Drug Code | Description | Maximum Age |
|---|---|---|
| GSN 002275, 002256, 002257 | FLUORIDE ION/MULTIVITAMINS | 13 |
| GSN 002279 | MULTIVITS W-FE, OTHER MIN | 13 |
| GSN 002266, 002268 | FLUORIDE ION/VIT A, C&D | 13 |
| NDC9 = 522680800 | Miralax | 21 |
| NDC11 = 00093529925, 00574041202, 00904575526, 10572081002, | Polyethylene Glycol | 21 |
| NDC11 = 62175044215 | Glycolax | 21 |

**Minimum Age Limits:**

☐   Deny if recipient is outside of approved age range

**NCPDP EC#** = 60 – Product/ Service Not Covered for Patient Age

**FL MESSAGE** =

| Drug Code | Description | Minimum Age Limitations |
|---|---|---|
| DCC = J | Smoking Deterrents | 18 |
| GSN = 053400, 053403 | Symbyax | 2 |
| GSN = 043119 | Zanamivir | 6 |
| GSN = 024138 | Calcitonin, Salmon, Synthetic | 34 |

| Drug Code | Description | Maximum Age |
|---|---|---|
| GSN = 063946 | Amitiza | 21 |
| GSN = 060341 | Amitiza (males) | 21 |
| GSN = 060341 | Amitiza (females) | 50 |



## PRIOR AUTHORIZATION DRUGS

**Clinical PA List**

☐ PA Required

**NCPDP EC#** = 75 – Prior Authorization Required

**FL MESSAGE** =

| Drug Code | Description | |
|---|---|---|
| GSN = 025848, 041478 | TX FOR ATTENTION DEFICIT-HYPERACT(ADHD)/NARCOLEPSY | |
| NDC = 00045081015 | Regranex | |
| GSN = 006331 | PLASMA PROTEINS | |
| HSN = 006070 (NDC = 54868305000 excluded)<br>GSN = 015927, 015928, 029260, 045996, 046004, NDC11 = 55513019001, NDC9 = 555130209 | LEUKOCYTE (WBC) STIMULANTS | |
| GSN = 022655, 018100, 006582 | GROWTH HORMONES (Serostim 4mg, 5mg, and 6mg) | |
| GSN = 041643 | TOPICAL ANTINEOPLASTIC & PREMALIGNANT LESION AGNTS | |
| GSN = 013722,<br>NDC9 = 590750710 | NEUROMUSCULAR BLOCKING AGENTS | Botox – Requires Clinical Prior Authorization – Only covered for children in the Shriner's Clinic Network. |
| GSN = 044269, 045771 | SELECTIVE RETINOID X RECEPTOR AGONISTS (RXR) | |
| GSN = 050442, 050443, 050444 and 053774 | ANTIFUNGAL AGENTS | |
| NDC9 = 000040038 | ANTIVIRALS, GENERAL | |
| NDC 11 = 00004038039 | ANTIVIRALS, HIV-SPECIFIC, FUSION INHIBITORS | |
| GSN = 009658, 009661,019103, 021691, 009666, 022350, 029122, 034336, 053134, 059735, 021691, 022350 | ANTISERA | |
| NDC9 = 009440471, 009442620, 641930250, 442060417, 527690268, 619530003, 685161612, 143620115, 527690115, 527690576, 548684193 | ANTISERA | |
| NDC 11 = 00944047169, 00944262001 | ANTISERA | |
| NDC 9 = 539050991 | IMMUNOMODULATORS | |
| HSN 024846 | SUBOXONE | |
| HSN 001747 | ACTIQ | |
| HSN 006330 | CYTOGAM | |
| HSN 023253 | ORFADIN | |
| GSN 024504 | OXYCONTIN | |




Def_000361187

| Clinical PA List | | |
|---|---|---|
| ☐   PA Required | | |

**NCPDP EC#** = 75 – Prior Authorization Required

**FL MESSAGE** =

| Drug Code | Description | |
|---|---|---|
| HSN 001762 | SUBONEX/SUBUTEX | |
| GSN 016805 | ALDESLEUKIN | |
| GSN 025848 | PROVIGIL | |

## OTC COVERED DRUGS

**Identified by Formulary indicator = "9," (OTC)**. Coverage is shown on the Coverage Indicator on the formulary file:
- ☐   **T**     = Covered
- ☐   **U**    = Covered OTC
- ☐   **I**     = Drug Not Covered for any Plan
- ☐   **Z**    = Drug Not Covered
- ☐   **D**    = None

**Note:**          Indicators located on the Formulary tab in FirstTrax™.

## DIALYSIS DRUGS

**Identified by Formulary indicator = "D – Dialysis (Med Cert)."** Coverage is shown on the Coverage Indicator on the formulary file:
- ☐   **T**     = Covered
- ☐   **U** = Covered OTC
- ☐   **I**     = Drug Not Covered for any Plan
- ☐   **Z** = Drug Not Covered
- ☐   **D** = None

**Note:**          Indicators located on the Formulary tab in FirstTrax™.

For Dialysis drugs indicated by Formulary Indicator = D; Deny NCPDP EC 70-Drug Not Covered if claim is submitted without PA Type Code (NCPDP Field # 461-EU) equal to '8' (both OTC and legend products are covered if '8' is submitted).

## QUANTITY/DURATION LISTS

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 013574 | Tamoxifen 20mg | 60 per day 27 days |
| GSN = 015566 | Alprazolam 2mg tablets | 150 every 27 days |
| GSN = 015869 | Zofran (Ondansetron) 2mg/ml vial | 32 every 27 days |
| GSN = 015880 | Fentanyl 25mcg/hr Patch | 10 every 26 days |
| GSN = 015881 | Fentanyl 50mcg/hr patch | 10 every 26 days |
| GSN = 015882 | Fentanyl 75mcg/hr patch | 10 every 26 days |

 

## Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days
### (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.)

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 015883 | Fentanyl 100mcg/hr patch | 10 every 26 days |
| GSN = 015914 | Actimmune | 6 every 27 days |
| GSN = 016392 | Zofran (Ondansetron) 4 mg | 60 every 27 days |
| GSN = 016393 | Zofran (Ondansetron) 8 mg | 60 every 27 days |
| GSN = 016674 | Butorphanol Tartrate Nasal Spray | 2.5 every 27 days |
| GSN = 016767 | Estradiol 0.025mg patch (Alora/ Vivelle-DOT) | 8 every 25 days |
| GSN = 017584 | Medroxyprogesterone Acetate (Depo-Provera) | 1 every 75 days |
| GSN = 017941 | Serevent 21 mcg inhaler | 34 every 27 days |
| GSN = 018368 | Fluticasone Propionate 50mcg spray (Flonase) | 16 every 27 days |
| GSN = 018370 | Bactroban Nasal 2% ointment | 10 every 27 days |
| GSN = 018638 | Terbinafine HCL 250mg tablet (Lamisil) | 84 every 365 days |
| | Flovent 110 mcg/ Flovent HFA 110mcg inhaler | |
| GSN = 021253 | Flovent 44 mcg/ Flovent HFA 44mcg inhaler | 21.2 every 27 days |
| GSN = 021401 | Timolol 0.5% gel soln (Timoptic-XE) | 15 every 27 days |
| GSN = 021483 | Flovent 220mcg/ Flovent HFA 220mcg inhaler | 24 every 27 days |
| GSN = 022230 | Maxair Autohaler 0.2 mg aero | 28 every 27 days |
| GSN = 022472 | Estring 2 mg vaginal ring | 1 every 84 days |
| GSN = 023270 | Estradiol 0.075mg patch (Alora/Minivelle/Vivelle-D | 8 every 25 days |
| GSN = 002329 | Cyanocobalamin 1,000mcg/ml | 2 every 28 days |
| GSN = 023471 | Climara / Climara Pro (estradiol patches | 4 every 25 days |
| GSN = 023472 | Climara 0.025mg/day patch | 4 every 25 days |
| GSN = 024138 | Calcitonin, Salmon, Synth (Miacalcin/Fortical) | 4 every 25 days |
| GSN = 024456 | Atrovent (ipratropium) 42mcg nasal | 30 every 27 days |
| GSN = 024457 | Atrovent (ipratropium) 21mcg nasal | 60 every 27 days |
| GSN = 024555 | Estradiol 0.0375mg patch (Alora/Minivelle/Vivelle- | 8 every 25 days |
| GSN = 025080 | Norvir 80mg/ml solution | 480 every 24 days |
| GSN = 025081 | Norvir 100mg softgel cap | 360 every 24 days |
| GSN = 025738 | Cabergoline 0.5mg tablet | 16 every 30 days |
| GSN = 026098 | Medroxyprogesterone Acetate (Depo-Provera) | 1 every 75 days |
| GSN = 026869 | Nasacort AQ(triamcinolone 55mcg nasal spray | 16.5 every 27 days |
| GSN = 027370 | Latanoprost 0.005% eye drops (Xalatan) | 5 every 27 days |
| GSN = 028107 | Ondansetron 4mg/5ml solution | 600 every 27 days |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361189

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 029123 | Combivent inhaler | 29.4 every 27 days |
| GSN = 030763 | Granisetron 1mg/5ml oral soln | 80 every 27 days |
| GSN = 030788 | Copaxone 20mg injection kit | 1 every 27 days |
| GSN = 031186 | Nasonex 50mcg nasal spray | 17 every 27 days |
| GSN = 003202 | Estradiol 0.05mg patch (Alora/ Minivelle/Vivelle-D | 8 every 25 days |
| GSN = 003203 | Estradiol 0.1mg patch (Alora/Minivelle/Vivelle-DOT | 8 every 25 days |
| GSN = 032174 | Climara 0.025mg/day patch | 4 every 25 days |
| GSN = 003267 | Makena (hydroxyprogesterone) Soln for Inj | 5 every 27 days |
| GSN = 000343 | Catapres-TTS (clonidine) patches | 8 every 28 days |
| GSN = 000344 | Catapres-TTS (clonidine) patches | 8 every 28 days |
| GSN = 000345 | Catapres-TTS (clonidine) patches | 8 every 28 days |
| GSN = 034749 | Anzemet (dolasetron)50mg tablet | 8 every 27 days |
| GSN = 034750 | Anzemet (dolasetron) 100mg tablet | 8 every 27 days |
| GSN = 035495 | lidocaine-prilocaine cream (EMLA Cream) | 30 every 27 days |
| GSN = 036872 | Methotrexate 2.5mg tablet | 300 every 27 days |
| GSN = 037003 | Montelukast Sod 5mg chew tab (Singulair) | 30 every 25 days |
| GSN = 037042 | Tobi 300mg/5ml ampul-neb inh. | 280 every 53 days |
| GSN = 037048 | Bactroban 2% cream (mupirocin) | 60 every 27 days |
| GSN = 037219 | Lansoprazole-amoxicil-clarithromycin (Prevpac) | 224 every 27 days |
| GSN = 037223 | Regranex 0.01% gel | 140 every 365 days |
| GSN = 003734 | Chlordiazepoxide 10mg capsules | 120 every 27 days |
| GSN = 003735 | Chlordiazepoxide 25mg capsules | 120 every 27 days |
| GSN = 003736 | Chlordiazepoxide 5mg capsules | 120 every 27 days |
| GSN = 003744 | Clorazepate 15mg tablet | 120 every 27 days |
| GSN = 003745 | Clorazepate 3.75mg tablet | 120 every 27 days |
| GSN = 003746 | Clorazepate 7.5mg tablet | 120 every 27 days |
| GSN = 073234 | Lynparza 50mg capsules | 480 every 27 days |
| GSN = 071671 | Sutent 37.5mg capsules | 30 every 27 days |
| GSN = 074547 | Odomzo 200mg capsules | 30 every 27 days |
| GSN = 052086 | Iressa 250mg tablet | 60 every 27 days |
| GSN = 69994 | Purixan (mercaptopurine) 20mg/ml suspension | 100 every 27 days |
| GSN = 8836 | Mataulane 50mg (procarbazine) capsules | 56 every 27 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 074822 | Lonsurf 20-8.19mg Tablets | 80 every 25 days |
| GSN = 074821 | Lonsurf 15-6.14mg tablet | 80 every 25 days |
| GSN= 008838 | Etoposide 50mg capsules | 40 every 18 days |
| GSN = 075138 | Cotellic 20mg tablet | 63 every 25 days |
| GSN = 003757 | Lorazepam 0.5mg tablets | 150 every 27 days |
| GSN = 003758 | Lorazepam 1mg tablets | 150 every 27 days |
| GSN = 003759 | Lorazepam 2mg tablets | 150 every 27 days |
| GSN = 003766 | Diazepam 10mg tablet | 120 every 27 days |
| GSN = 003767 | Diazepam 2mg tablets | 120 every 27 days |
| GSN = 003768 | Diazepam 5mg tablet | 120 every 27 days |
| GSN = 003773 | Alprazolam 0.25mg tablets | 150 every 27 days |
| GSN = 003774 | Alprazolam 0.5mg tablets | 150 every 27 days |
| GSN = 003775 | Alprazolam 1mg  tablets | 150 every 27 days |
| GSN = 039531 | dorzolamide-timolol eye drops (Cosopt) | 10 every 27 days |
| GSN = 039780 | Xeloda 150mg tablets (capecitabine 150mg) | 120 every 27 days |
| GSN = 039781 | Xeloda 500mg (capecitabine 500mg) | 120 every 27 days |
| GSN = 040279 | Thalomid 100mg | 30 every 25 days |
| GSN = 040294 | Actonel 30mg | 60 every 120 days |
| GSN = 040296 | Thalomid 50mg | 30 every 25 days |
| GSN = 040366 | Climara 0.075mg/day patch | 4 every 25 days |
| GSN = 040429 | Cinryze 500 (5ml) vial pkg size=1 | 20 every 25 days |
| GSN = 040526 | Lidocaine/Prilocaine (EMLA kit) | 10 every 27 days |
| GSN = 040869 | Enbrel 25mg kit (pkg size 4) | 8 every 25 days |
| GSN = 041562 | Zofran (Ondansetron) 4 mg ODT | 60 every 27 days |
| GSN = 041563 | Zofran (Ondansetron) 8 mg ODT | 60 every 27 days |
| GSN = 043010 | Temodar 5mg | 60 every 27 days |
| GSN = 043011 | Temodar 20mg | 60 every 27 days |
| GSN = 043012 | Temodar 100mg | 60 every 27 days |
| GSN = 043013 | Temodar 250mg | 60 every 27 days |
| GSN = 043230 | Ondansetron 24mg tab | 100 every 27 days |
| GSN = 043256 | Lidoderm 5% patch | 90 every 27 days |
| GSN = 043899 | Levonorgestrel 0.75mg (Plan B/Next Choice) | 2 every 30 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361191

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 043901 | Caffeine Cit 60mg/3ml vial (Cafcit) | 90 every 27 days |
| GSN = 044226 | Rhinocort Aqua nasal spray (budesonide ns) | 8.6 every 27 days |
| GSN = 044269 | Targretin 75mg | 60 every 27 days |
| GSN = 044964 | Lupron Depot 22.5mg 3 month kit | 1 every 84 days |
| GSN = 044967 | Leuprolide soln for inj 2 wk 1mg/0.2ml kit | 2 every 26 days |
| GSNs = 044968 | Lupron Depot -4 month kit | 1 every 118 days |
| GSN = 044970 | Lupron Depot 7.5mg kit | 1 every 28 days |
| GSN = 044980 | Lupron Depot 11.25mg 3 month kit | 1 every 84 days |
| GSN = 045017 | Lupron Depot 3.75mg kit | 1 every 28 days |
| GSN = 045269 | Caffeine Cit 60mg/3ml oral | 90 every 27 days |
| GSN = 004560 | Clonazepam 0.5mg tablet | 90 every 27 days |
| GSN = 004561 | Clonazepam 1mg tablet | 90 every 27 days |
| GSN = 004562 | Clonazepam 2mg tablet | 90 every 27 days |
| GSN = 004704 | Transderm-Scop | 10 every 27 days |
| GSN = 004722 | Diclegis 10m-10mg tablets DR | 120 every 27 days |
| GSN = 047571 | Prozac Weekly | 4 every 27 days |
| GSN = 047612 | Travatan Z | 5 every 27 days |
| GSN = 047688 | Cancidas 50mg vial (caspofungin) | 13 every 27 days |
| GSN = 047689 | Cancidas 70mg vial (caspofungin) | 1 every 27 days |
| GSN = 048333 | Alphagan P | 10 every 27 days |
| GSN = 048447 | Cathflo Activase 2mg vial | 2 every 27 days |
| GSN = 048492 | Tussionex Suspension | 300 every 30 days |
| GSN = 048627 | Clotrimazole-Betamethasone lotion | 60 every 27 days |
| GSN = 048699 | Albuterol Sulfate 1.25mg/3ml soln | 375 every 27 days |
| GSN = 004963 | Alupent 4mg/ml Nebs | 300 every 27 days |
| GSN = 004964 | Alupent 6mg/ml Nebs | 300 every 27 days |
| GSN = 050035 | Rebif 22mcg/0.5ml disp syringe | 6 every 25 days |
| GSN = 050039 | Rebif 44mcg/0.5ml disp syringe | 6 every 25 days |
| GSN = 050363 | Eligard (leuprolide) 7.5mg syr kit | 1 every 25 days |
| GSN = 050364 | Actonel 35mg | 4 every 27 days |
| GSN = 005039 | Albuterol 0.083% (2.5mg/3ml) inh soln | 375 every 27 days |
| GSN = 050399 | Xanax XR 0.5mg tab (alprazolam) | 30 every 27 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 005040 | Albuterol 5mg/ml inh soln (Proventil/Ventolin) | 60 every 27 days |
| GSN = 050400 | Xanax XR 1mg tab (alprazolam) | 30 every 27 days |
| GSN = 050401 | Xanax XR 2mg tab (alprazolam) | 30 every 27 days |
| GSN = 050857 | Eligard (leuprolide) 22.5mg syr kit | 1 every 84 days |
| GSN = 051483 | Forteo 600mcg/2.4ml Pen Inj | 2.4 every 28 days |
| GSN = 051512 | Montelukast Sod 4mg granules (Singulair) | 30 every 25 days |
| GSN = 051810 | Lidocaine-HC 3-0.5% cream / cream kit | 98 every 7 days |
| GSN = 051826 | Eligard (leuprolide) 30mg syr kit | 1 every 118 days |
| GSN = 051879 | Thalomid 200mg | 60 every 25 days |
| GSN = 051909 | Oxytrol (oxybutynin) patch | 8 every 27 days |
| GSN = 051911 | Emend 80mg capsules | 4 every 27 days |
| GSN = 051912 | Emend 125mg capsules | 2 every 27 days |
| GSN = 051913 | Emend Trifold Pack | 6 every 27 days |
| GSN = 051983 | Clonazepam 0.125mg ODT tablet | 90 every 27 days |
| GSN = 051984 | Clonazepam 0.25mg ODT tablet | 90 every 27 days |
| GSN = 051985 | Clonazepam 0.5mg ODT tablet | 90 every 27 days |
| GSN = 051986 | Clonazepam 1mg ODT tablet | 90 every 27 days |
| GSN = 051987 | Clonazepam 2mg ODT tablet | 90 every 27 days |
| GSN = 052050 | Vigamox 0.5% eye drops | 6 every 27 days |
| GSN = 052143 | Xanax XR 3mg tab (alprazolam) | 30 every 27 days |
| GSN = 052711 | Gleevec 400mg tablet | 60 every 27 days |
| GSN = 047895 | Gleevec 100mg capsules | 90 every 27 days |
| GSN = 052712 | Gleevec 100mg tablet | 90 every 27 days |
| GSN = 052830 | Climara 0.06mg/day patch | 4 every 25 days |
| GSN = 052831 | Climara 0.0375mg/day patch | 4 every 25 days |
| GSN = 052934 | Risperdal Consta 25mg syr | 8 every 28 days |
| GSN = 052935 | Risperdal Consta 37.5mg syr | 8 every 28 days |
| GSN = 052936 | Risperdal Consta 50mg syr | 8 every 28 days |
| GSN = 053383 | Climara Pro0.045mg-0.015mg/day patch | 4 every 25 days |
| GSN = 053835 | Factive 320mg tablet | 7 every 27 days |
| GSN = 054687 | Albuterol 2.5mg/0.5ml nebs | 120 every 27 days |
| GSN = 058214 | Enbrel 50mg/ml syringe (pkg size 0.98) | 7.840 every 25 days |



| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 058374 | Tarceva 150mg tablet | 30 every 27 days |
| GSN = 058375 | Tarceva 100mg tablet | 30 every 27 days |
| GSN = 058376 | Tarceva 25mg tablet | 30 every 27 days |
| GSN = 058482 | Lunesta (eszopiclone) 3mg tablet | 90 every 365 days |
| GSN = 058484 | Lunesta (eszopiclone) 1mg tablet | 90 every 365 days |
| GSN = 058516 | Lamotrigine dose packs (25mg) | 35 every 27 days |
| GSN = 058517 | Lamotrigine dose packs (25mg-100mg) | 98 every 27 days |
| GSN = 058518 | Lamotrigine dose packs (25mg-100mg) | 49 every 27 days |
| GSN = 058776 | Rebif 8.8-22 (6) titration pack | 4.20 every 25 days |
| GSN = 058789 | Eligard (leuprolide) 45mg syr kit | 1 every 175 days |
| GSN = 058847 | Alprazolam ODT 0.25mg tablets | 150 every 27 days |
| GSN = 058848 | Alprazolam ODT 0.5mg tablets | 150 every 27 days |
| GSN = 058849 | Alprazolam ODT 1mg tablets | 150 every 27 days |
| GSN = 058850 | Alprazolam ODT 2mg tablets | 150 every 27 days |
| GSN = 058938 | Depo-SubQ Provera 104 syringe | 0.65 every 84 days |
| GSN = 059081 | Atrovent 17mcg HFA | 25.8 grams per 27 days |
| GSN = 059102 | Fentanyl 12mcg/hr patch | 10 every 26 days |
| GSN = 059404 | Zoledronic acid 5mg/100ml soln (Reclast) | 100 every 355 days |
| GSN = 060230 | Revlimid 5mg capsule | 30 per 27 days |
| GSN = 060231 | Revlimid 10mg capsule | 30 per 27 days |
| GSN = 060257 | ibandronate 3mg/3ml syringe (Boniva) | 1 every 84 days |
| GSN = 060326 | Sutent 12.5mg capsule | 30 every 27 days |
| GSN = 060327 | Sutent 25mg capsule | 30 every 27 days |
| GSN = 060328 | Sutent 50mg capsule | 30 every 27 days |
| GSN = 061099 | Sprycel 20mg tablet | 60 every 27 days |
| GSN = 061100 | Sprycel 50mg tablet | 30 every 27 days |
| GSN = 061101 | Sprycel 70mg tablet | 30 every 27 days |
| GSN = 061113 | Revlimid 15mg capsule | 30 per 27 days |
| GSN = 061114 | Revlimid 25mg capsule | 30 per 27 days |
| GSN = 061115 | Emend 40mg capsules | 4 every 27 days |
| GSN = 061938 | Enbrel 50mg/ml syr (pkg size 0.98) | 7.840 every 25 days |
| GSN = 062240 | Pulmicort 90mcg Flexhaler | 1 every 24 days |

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361194

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 062241 | Pulmicort 180mcg Flexhaler | 1 every 24 days |
| GSN = 062444 | Thalomid 150mg | 30 every 25 days |
| GSN = 062535 | Temodar 140mg | 60 every 27 days |
| GSN = 062536 | Temodar 180mg | 60 every 27 days |
| GSN = 062624 | Enbrel 25mg/0.5ml syr (pk sz 0.51) | 4.080 every 25 days |
| GSN = 062828 | AzaSite 1% ophthalmic drops | 2.5 every 30 days |
| GSN = 063319 | Tasigna 200mg | 120 every 27 days |
| GSN = 063885 | Treximet 85-500mg tablet | 9 every 28 days |
| GSN = 064161 | Sprycel 100mg tablet | 30 every 27 days |
| GSN = 064399 | Cefepime 1g injection | 1500 every 30 days |
| GSN = 064400 | Cefepime Piggy 2g | 3000 every 30 days |
| GSN = 064410 | Hycamtin 0.25mg | 20 every 27 days |
| GSN = 064411 | Hycamtin 1mg | 20 every 27 days |
| GSN = 064564 | Firazyr 30mg/3ml syr pkg sz 3ml | 9 every 25 days |
| GSN = 064645 | Anzemet (dolasetron) 12.5mg vial | 5 every 25 days |
| GSN = 064935 | LoSeasonique/Amethia Lo/Camrese Lo tablets | 91 every 84 days |
| GSN = 064994 | Afinitor 5mg tablet | 30 every 25 days |
| GSN = 064995 | Afinitor 10mg tablet | 30 every 25 days |
| GSN = 065170 | Lamotrigine pk (25-50-100 ODT) | 35 every 27 days |
| GSN = 065171 | Lamotrigine pk (25-50 ODT) | 28 every 27 days |
| GSN = 065172 | Lamotrigine pk (50-100 ODT) | 56 every 27 days |
| GSN = 065254 | Lamotrigine pk (25-50 XR) | 28 every 27 days |
| GSN = 065255 | Lamotrigine pk (50-100-200 XR) | 35 every 27 days |
| GSN = 065256 | Lamotrigine pk (25-50-100 XR) | 35 every 27 days |
| GSN = 065913 | Cayston 75mg inhal. soln. | 84 every 53 days |
| GSN = 066336 | Lysteda 650mg tablet (tranexamic acid) | 30 every 27 days |
| GSN = 066396 | Prolia 60mg/ml syringe | 1 every 175 days |
| GSN = 066453 | Tasigna 150mg capsule | 120 every 27 days |
| GSN = 066495 | Afinitor 2.5mg tablet | 30 every 25 days |
| GSN = 066968 | Sprycel 80mg tablet | 60 every 27 days |
| GSN = 066969 | Sprycel 140mg tablet | 30 every 27 days |
| GSN = 067290 | Caprelsa 100mg tablet | 60 per day 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361195

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|:--:|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| GSN = 067291 | Caprelsa 300mg tablet | 30 per 27 days |
| GSN = 067356 | Lupron Depot 7.5mg kit | 1 every 27 days |
| GSN = 067506 | Lupron Depot 45 (6-month kit) | 1 every 175 days |
| GSN = 067642 | Eliquis 2.5mg | 60 every 27 days |
| GSN = 067823 | Xalkori 250mg | 60 every 27 days |
| GSN = 067824 | Xalkori 200mg | 60 every 27 days |
| GSN = 068167 | Jakafi 5mg | 60 every 27 days |
| GSN = 068168 | Jakafi 10mg | 60 every 27 days |
| GSN = 068169 | Jakafi 15mg | 60 every 27 days |
| GSN = 068170 | Jakafi 20mg | 60 every 27 days |
| GSN = 068171 | Jakafi 25mg | 60 every 27 days |
| GSN = 068497 | Inlyta 1mg | 120 every 27 days |
| GSN = 068498 | Inlyta 5mg | 120 every 27 days |
| GSN = 068582 | Afinitor 7.5mg | 30 every 25 days |
| GSN = 068980 | Revlimid 2.5mg | 30 per 27 days |
| GSN = 069928 | Bosulif 100mg | 30 every 27 days |
| GSN = 069929 | Bosulif 200mg | 30 every 27 days |
| GSN = 070360 | Iclusig 15mg tablet | 60 every 27 days |
| GSN = 070361 | Iclusig 45mg tablet | 30 every 27 days |
| GSN = 070386 | Cometriq 140mg/day blister card | 112 every 26 days |
| GSN = 070387 | Cometriq 100mg/day blister card | 56 every 26 days |
| GSN = 070388 | Cometriq 60mg/day blister card | 84 every 26 days |
| GSN = 070414 | Eliquis 5mg tablets | 74 every 27 days |
| GSN = 070480 | Lupaneta Pack 11.25mg-5mg kit syringe tab | 1 every 84 days |
| GSN = 070481 | Lupaneta Pack 3.75mg-5mg kit syringe tab | 1 every 27 days |
| GSN = 070569 | Pomalyst 1mg | 23 every 25 days |
| GSN = 070570 | Pomalyst 2mg | 23 every 25 days |
| GSN = 070571 | Pomalyst 3mg | 23 every 25 days |
| GSN = 070572 | Pomalyst 4mg | 23 every 25 days |
| GSN = 070586 | Rebif Rebidose 8.8-22 (6) titra pack | 4.20 every 25 days |
| GSN = 070587 | Rebif Rebidose 22mcg/0.5ml pens | 6 every 25 days |
| GSN = 070588 | Rebif Rebidose 44mcg/0.5ml pens | 6 every 25 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 070814 | Quartette 0.15mg (91ct) tablets | 91 every 84 days |
| GSN = 070919 | Afinitor 2mg tabs-suspension | 60 every 25 days |
| GSN = 070920 | Afinitor 3mg tabs-suspension | 90 every 25 days |
| GSN = 070921 | Afinitor 5mg tabs-suspension | 60 every 25 days |
| GSN = 071033 | Tafinlar 50mg | 120 every 25 days |
| GSN = 071034 | Tafinlar 75mg | 120 every 25 days |
| GSN = 071036 | Mekinist 0.5mg | 90 every 25 days |
| GSN = 071037 | Mekinist 2mg | 30 every 25 days |
| GSN = 071229 | Gilotrif 20mg tablet | 30 every 25 days |
| GSN = 071230 | Gilotrif 30mg tablet | 30 every 25 days |
| GSN = 071231 | Gilotrif 40mg tablet | 30 every 25 days |
| GSN = 071674 | Imbruvica 140mg capsule | 120 every 25 days |
| GSN = 072296 | Zykadia 150 mg capsules | 150 every 25 days |
| GSN = 073484 | Lenvima 24mg/day capsules | 90 every 27 days |
| GSN = 073485 | Lenvima 14mg/day capsules | 60 every 27 days |
| GSN = 073486 | Lenvima 10mg/day capsules | 30 every 27 days |
| GSN = 073487 | Lenvima 20mg/day capsules | 60 every 27 days |
| GSN = 007732 | Bactroban Ointment | 44 every 27 days |
| GSN = 007911 | Blephamide S.O.P (sulfacetamide/prednisolone) | 3.5 every 27 days |
| GSN = 007914 | Blephamide (sulfacetamide/prednisolone) drops | 10 every 28 days |
| GSN = 007988 | Tobramycin Sulfate 0.3% ophthalmic drops | 10 every 27 days |
| GSN = 008334 | Colchicine 0.6mg tablet (Colcrys) | 6 every 27 days |
| GSN = 008341 | Indocin 25mg/5ml susp | 300 every 27 days |
| GSN = 008777 | Myleran 2mg | 180 every 27 days |
| GSN = 008831 | Lysodren 500mg | 1,140 every 27 days |
| GSN = 008832 | Tamoxifen 10mg | 90 per 27 days |
| HSN = 001255 | Paregoric liquid | 1200 every 30 days |
| HSN = 001616 | Oxazepam 10mg,15mg,30mg capsules  (Serax) | 120 every 27 days |
| HSN = 003338 | Malathion 0.5% topical lotion (Ovide) | 60 every 27 days |
| HSN = 003924 | Emcyt 140mg | 30 every 27 days |
| HSN = 003928 | Matulane 50mg capsules | 30 every 27 days |
| HSN = 003933 | Flutamide 125mg capsules | 180 every 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361197

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HSN = 006041 | Hexalen 50mg | 126 every 27 days |
| HSN = 007876 | Nilandron 150mg | 30 every 27 days |
| HSN = 010143 | Casodex (bicalutamide) 50mg tablet | 30 every 27 days |
| HSN = 010249 | Arimidex 1mg | 30 per 27 days |
| HSN = 011632 | Fareston 60mg | 30 every 27 days |
| HSN = 012351 | Femara 2.5mg | 30 per 27 days |
| HSN = 012998 | Imiquimod 5% cream packet (Aldara/Zyclara) | 48 every 112 days |
| HSN = 019858 | Xopenex nebs | 288 every 27 days |
| HSN = 020803 | Aromasin 25mg | 30 every 27 days |
| HSN = 021103 | Synarel 2mg/ml nasal spray | 40 every 27 days |
| HSN = 023438 | Butrans patches | 4 every 27 days |
| HSN = 023721 | NuvaRing | 1 every 21 days |
| HSN = 024459 | Zetia 10mg | 30 every 27 days |
| HSN = 026287 | Ventavis 20mcg/2ml & 10mcg/ml ampul neb sol | 270 per 27 days |
| HSN = 026757 | Oxycodone-Ibuprofen (Combunox) | 120 every 27 days |
| HSN = 032814 | Xopenex HFA | 30 every 27 days |
| HSN = 033400 | Nexavar 200mg | 120 every 27 days |
| HSN = 033451 | Polyethylene Glycol-electrolyte soln (MiraLAX) | 527 every 30 days |
| HSN = 033510 | Emsam patches | 30 every 27 days |
| HSN = 034070 | Zolinza 100mg | 120 every 27 days |
| HSN = 034541 | Tykerb 250mg | 180 per 27 days |
| HSN = 036709 | Votrient 200mg | 120 every 27 days |
| HSN = 036856 | Prevnar 13 syringe | 0.5 per lifetime |
| HSN = 036874 | Vpriv 400 unit vial (pkg size each) | 41 every 25 days |
| HSN = 037571 | Zytiga 250mg | 120 every 27 days |
| HSN = 037609 | Victrelis 200mg capsules | 3,024 every 355 days |
| HSN = 037629 | Incivek 375mg tablets | 504 per lifetime |
| HSN = 037837 | Zelboraf 240mg | 240 every 27 days |
| HSN = 038455 | Erivedge 150mg | 30 every 27 days |
| HSN = 038937 | Elelyso 200 unit vial (pkg size each) | 82 every 25 days |
| HSN = 039580 | Xtandi 40mg | 120 every 27 days |
| HSN = 039665 | Stivarga 40mg | 120 every 27 days |

 

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

NCPDP EC# = 76 – Plan Limitations Exceeded

| Drug Code | Description | |
|---|---|---|
| HSN = 041672 | Savaysa 15, 30 & 60mg tablets | 30 every 27 days |
| HSN = 041725 | Ibrance 75, 100, and 125mg capsules | 21 every 25 days |
| HSN = 041794 | Farydak 10, 15 and 20mg capsules | 6 every 18 days |
| HICL = 034708 (and package size = 15 and Generic Named Drug Cd = 2-Brand) FLALTABAXQT | Altabax 1% ointment | 15 every 27 days |
| GSN = 051649, 059328, 059327, 059326, 064010, 064012 FLASMANEXQL | Asmanex 110 and 220mcg | 1 every 27 days |
| HSN = 011253 and GSN 049812 FLAVONEXQL | Avonex prefilled syringe 30mcg (4 count) and Avonex Admin pack 30mcg vial (4 count) | 4 every 24 days |
| TC = 17 (Limitation will apply to Rx required products with a dosage form of Drops, Elixir, Liquid, Oral Suspension, Solution, Sus 12H, and Syrup) FLCOUGHII | Cough Preparations/Expectorants | 300 every 27 days |
| TC = 16 (Limitation will apply to Rx required products with a dosage form of Drops, Elixir, Liquid, Oral Susp, Solution, Sus 12H, and Syrup) FLCOUGHQTY | Antitussives – expectorants; Cough and Cold Preparations | Limitation: 300 every 27 days |
| GSN = 067737, 067738 FLCPPLUP1 | Lupron Depot Ped 30mg 3 month kit, Lupron Depot Ped 11.25mg 3 month | 1 every 84 days |
| GSN = 047665, 047666, 047851 FLCPPLUP2 | Lupron Depot Ped 11.25 kit, Lupron Depot Ped 7.5 kit , Lupron Depot Ped 15mg kit | 1 every 23 days |
| HSN = 003897 (excluding GSNs 040162, 040163, 040164) FLDL90P27 | Hydrea 500mg | 90 per 27 days |
| HSN = 003908 (excluding GSN 52090) FLDL90P27B | Purinethol 50mg | 90 per 27 days |
| HSN = 001854, 001713, 001790, 001699, 001858 (excluding GSN 052031) FLDLQ120355 | Butalbital-APAP-Caffeine | 120 every 355 days (Internal error code 7001) 240 every 355 days (Internal error code 7002) |
| GSN = 040221, 040222, 040223, 040224 FLDLQ12281 | Maxalt | 12 every 28 days |
| GSN = 053612, 051601 FLDLQ1271 | Pegasys | 1 every 27 days |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361199

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 028090 and package size = 6.7g<br>FLDLQ13427D | Albuterol HFA | 13.4 every 27 days |
| GSN = 028090 and package size = 7g<br>FLDLQ1427 | Albuterol HFA | 14 every 27 days |
| GSN = 028090 and package size = 8g<br>FLDLQ1627 | Albuterol HFA | 16 every 27 days |
| GSN = 068384, 069123<br>FLDLQ16VP25 | Berinert 500 (10ml) kit/vial | 16 every 25 days |
| GSN = 028090 and package size = 8.5g<br>FLDLQ1727 | Albuterol HFA | 17 every 27 days |
| NDC-9 = 679790500, 555920500<br>FLDLQ1P355 | Vantas 50mg kit (must bill physician services) | 1 every 355 days |
| GSNs = 043899, 065578, 058193<br>FLDLQ227 | Plan B, Ella, Aftera, Econtra EZ, Fallback Solo, My Way, Next Choice One, Opcicon One-Step, Plan B One-Step, Take action | 2 every 27 days |
| GSNs = 016878, 016879, 062449, 062448, 065912, 065145 and package size = 2<br>FLDLQ2271 | EpiPen, EpiPen Jr., Epinephrine, Adrenaclick, Twinject | 4 every 27 days (2 kits) |
| HSN = 001854, 001713, 001790, 001699, 001858 (excluding GSN 052031)<br>FLDLQ240365 | Butalbital-APAP-Caffeine | 240 every 355 days (Internal error code 7002)<br>120 every 355 days (Internal error code 7001) |
| GSN = 034015, 059781, and 059782<br>FLDLQ2PER27 | Diastat 2.5, 5–7.5–10 and 12.5–15–20 kit | 2 every 27 days |
| GSNs = 067760, 067761, 067762, 063422, 063423, 063424, 060274, 043536, 043537, and 068721<br>FLDLQ30P27 | ConZip ER, Ryzolt ER, Ultram ER and Tramadol ER | 30 per 27 days |
| GSNs = 007012, 007013 and pkg size = 30<br>FLDLQ30P30 | Premarin vag cream (30g package size only) | 30 per 27 days |
| GSNs = 060499, 060500<br>FLDLQ327 | Imitrex 4mg/0.5ml pen inject and cartridges | 3ml per 27 days |
| GSNs = 019192, 019193, 019239<br>FLDLQ3282 | Imitrex 6mg/0.5ml syringe kit, vial, and cartridges | 3ml per 27 days |
| GSN = 052031<br>FLDLQ360365 | Alagesic LQ (Butalbital-APAP-Caff) | 360 every 355 days |
| GSN = 028090 and package size = 18g<br>FLDLQ3627 | Albuterol HFA | 36 every 27 days |

 

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days |||
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 034748, 052943<br>FLDLQ40271 | Aloxi 0.25 mg/5ml vial, Anzemet 20mg/ml | 40 every 27 days |
| GSNs = 016878, 016879, 062449, 062448, 065912, 065145 and package size = 1<br>FLDLQ4271 | EpiPen, EpiPen Jr., Epinephrine, Adrenaclick, Twinject | 4 every 27 days |
| HIC3 = H2E (excluding GSNs 003753, 003754, 003755, 003756, 044671, 064334, 064672, 064687, 066565, 068445, 068460, 070876, 070877)<br>FLDLQ45251 | Sedative-Hypnotics, Non-Barbiturate | 45 every 25 days |
| GSN = 008078, 008079<br>FLDLQ50271 | Beconase AQ 0.042%/ nasal spray, Flunisolide 0.025% nasal spray | 25 every 27 days |
| HSN = 001396<br>FLDLQ540027 | Lactulose | 5400 every 27 days |
| GSN = 021592, 021693, 063545<br>FLDLQ8271 | Granisetron 1mg tablet, 1mg/ml vial | 8 every 27 days |
| HIC3 = C4G and dosage Form Cd = vial<br>FLDLQ7027 | Insulin vials | 70 every 27 days |
| GSN = 031492, 038275, 017129, 022479, 023799, 048986<br>FLDLQ9281 | Amerge tablets, Imitrex tablets, and Frova tablets | 9 every 27 days |
| GSN = 030735, 030742, 031027, 037036, 044662, 047424, 048155, 048643, 049605, 049606, 051639 FLDQ6282 | Imitrex nasal spray, Zomig nasal spray, Zomig tablets, Zomig ZMT tablets, Axert tablets, and Relpax | 6 every 27 days |
| HIC3 = C4G and dosage Form Cd = cartridge or pen<br>FLINSULIN | Insulin pens/cartridges | |
| GSNs = 052882, 067628<br>FLMAXQTY126 | Avonex 30mcg/0.5ml kit and pen inj kit | 1 kit per 26 days |
| GSNs = 053430, 069046<br>FLMAXQTY226 | Avonex 30mcg/0.5ml disp syr and pen inj | 2ml per 26 days |
| HICL = 004212 and patient age >/= 50 and patient age </=64<br>FLPNEUMOVA1 | Pneumovax | 0.5 every 1825 days |
| HICL = 004212 and patient age >/=65<br>FLPNEUMOVA2 | Pneumovax | 0.5 per lifetime |
| GSN = 053152 and patient age < 16<br>FLRYBIXL16 | Tramadol HCL | 60 every 27 days |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361201

| Maximum Duration (Quantity): Deny if exceeded for designated quantity per rolling days | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| GSN = 004661, 004662, 004663, 048518, 063097<br>FLSOMAQTY | Soma | 120 every 365 days |
| GSN = 023139 and patient age < 16<br>FLTRAMADL16 | Tramadol HCL 50mg tablet | 60 every 27 days |
| NDC11 = 13533063102 | HyperRHO 1500 units syr | 2 every 365 days |
| NDC11 = 13533063106 | HyperRHO 250 units syr | 2 every 365 days |

| Maximum duration (number of scripts): | | |
|---|---|---|
| Deny if exceeded for designated number of scripts per rolling days | | |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | |
|---|---|---|
| HICL = 019963 | Advair Diskus 100/50, 250/50, and 500/50<br>Advair HFA inhaler 115-21, 230-21, 45-21 | 1 fill every 27 days |
| HICL = 034708 (and package size = 15 and Generic Named Drug Cd = 2-Brand) | Altabax 1% 15gm oint | 2 fills every 60 days |
| HICL = 037011 | Arcapta | 1 fill every 27 days |
| HICL = 034087 | Brovana | 1 fill every 27 days |
| HICL= 023438 | Butrans 5, 10, and 20 mcg/hr patch | 1 fill every 27 days |
| GSN = 027905 | Helidac (Bismuth Sal/Metronid/Tetracyc) | 1 fill every 365 days |
| GSN = 008779 | CeeNU 10mg | 6 capsules per fill; 1 fill every 39 days |
| GSN = 008781 | CeeNU 10mg | 6 capsules per fill; 1 fill every 39 days |
| GSN = 008780 | CeeNU 40mg | 6 capsules per fill; 1 fill every 39 days |
| HICL = 035554 | Cimzia 200mg/ml | 1 fill every 25 days |
| HICL = 037050 | Dulera | 1 fill every 27 days |
| HICL = 010747 | Foradil/Perforomist | 1 fill every 27 days |
| GSN = varies per year | Influenza | 1 Rx every 365 days |
| HICL = 003338 | Malathion/Ovide 0.5% lotion | 2 fills every 60 days |
| HICL = 007625 | Paclitaxel, Semi-Synthetic | 1 fill every 5 days |
| HICL = 004212 | Pneumovax | 2 fills per lifetime |

 
Def_000361202

| Maximum duration (number of scripts): Deny if exceeded for designated number of scripts per rolling days (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC# = 76 – Plan Limitations Exceeded** | | |
| **Drug Code** | **Description** | |
| GSNs = 043119 | Relenza 5mg Diskhaler | 2 fills every 365 days |
| HICL = 021993 | Symbicort 80-4.5 and 160-4.5mcg inhaler | 1 fill every 27 days |
| GSNs = 043706, 063223, 063224, 047429, 043119, 067561 (List ID FLQLRX2365) | Tamiflu 30, 45, and 75mg cap, 6mg/ml and 12mg/ml susp | 2 Rxs every 355 days |
| GSN = 035383 | Vagifem 25mcg vaginal tablets | 1 fill every 26 days |
| GSNs = 065966 | Vagifem 10mcg tab | 1 fill every 26 days |
| HICL = 004209 and 033506 (List ID FLMAXFILL3) | WinRho/HyperRHO | 2 fills every 365 days |
| GSN = 060910 | Zostavax vial | 1 fill every lifetime |
| HSN = 001949, 001941, 001950, 001906, 001945, 001938, 011582 and Route of Admin = Oral and day supply >/= 30 | Skeletal Muscle Relaxants:<br>☐ Baclofen 10mg, 20mg tablets<br>☐ Chlorzoxazone  250mg, 500mg tabs<br>☐ Flexeril 5mg, 7.5mg, 10mg tabs<br>☐ Amrix 15mg, 30mg caps ER<br>☐ Fexmid 7.mg tablets<br>☐ Orphenadrine ER 100 mg<br>☐ Skelaxin 400mg, 800mg tabs<br>☐ Robaxin 500mg, 750mg tablets<br>☐ Zanaflex 2mg, 4mg, 6mg cap/tabs | 6 fills every 365 days EXCLUDING drugs in HSN 001949 (Baclofen) or HSN 001949 (Zanaflex) that have a diagnosis listed below, in history, within the past 730 days:<br>343.0-343.9 (Infantile Cerebral Palsy)<br>342.00-342.92 (Hemiplegia/Hemiparesis)<br>334.0-334.9 (Spinocerebellar disease)<br>438.20-438.22 (Hemiplegia/Hemiparesis)<br>438.30-438.32 (Monoplegia of upper limb)<br>438.40-438.42 (Monoplegia of lower limb)\<br>438.50-438.53 (Other paralytic syndrome)<br>438.9 (other late effects of cerebrovascular disease)<br>340 (Multiple sclerosis)<br>341.0-341.9 (Other demyelinating diseases of central nervous system)<br>781.7 (Tetany)<br>952.0-952.9 (Spinal Cord Injury without evidence of spinal bone injury)<br>or 335.20-335.29 (Motor Neuron disease) |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361203

| Limitation Days Supply: Deny if accumulated days supply is exceeded per rolling days (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | |
| HICL = 039945 | Lupaneta Pack11.25mg-5mg kit syringe tab<br>Lupaneta Pack 3.75mg-5mg-kit syringe tab | 365 days supply per lifetime |

## MAXIMUM DURATION CII-CV (NUMBER OF SCRIPTS)

Deny if exceeded for designated 4 fills per rolling 27 days. NCPDP EC #76 – *Plan Limitations Exceeded*.

Sickle cell and cancer patients with an active ICD-9 code in medical claims history (within 365 days from the DOS of the incoming claim) of 140-239.9 or 282.4-282.9 are allowed 6 RXs every 27 days.

| Drug Code | Description |
|---|---|
| HIC3 = H3A (and DEA Code = II) | Narcotic Analgesics |
| HIC3 = H2X (excluding HSN = 001656) | Tricyclic Antidepressant/Benzodiazepine Combinations |
| HIC3 = H3W | Narcotic Withdrawal Therapy Agents |
| HIC3 = H2E (excluding HSNs = 004480, 004482 and 001586) | Sedative-Hypnotics, Non-Barbiturate |
| HIC3 = H2F (excluding HSN = 001620) | Anti-Anxiety Drugs |
| HSN = 000206 | Guaifenesin/Codeine Phos |
| HSN = 000209 | Guaifenesin/Hydrocodone BIT |
| HSN = 000347 | Chlorpheniramine |
| HSN = 000349 | Hydrocodone BIT/Homatropine |
| HSN = 000352 | Hydrocodone/Chlorphen Polis |
| HSN = 000419 | Phenyleph/Codeine/Acetaminp/CP |
| HSN = 000422 | Phenyleph/Hydocodon/Acetaminp/CP |
| HSN = 000486 | Pseudoephedrine HCL/Codeine |
| HSN = 001699 | Codeine/Butalbital/ASA/Caffeine |
| HSN = 001702 | Cod/ASA/Salicylmd/Acetamn/Caff |
| HSN = 001711 | Aspirin/Codeine Phosphate |
| HSN = 001713 | Codeine/Butalbit/Acetamin/Caff |
| HSN = 001717 | Acetaminophen With Codeine |
| HSN = 001720 | Codeine Phos/Carisoprodol/ASA |
| HSN = 001727 | Hydrocodone Bit/Aspirin |
| HSN = 001730 | Hydrocodone Bit/Acetaminophen |
| HSN = 001734 | Dihydrocodeine/Aspirin/Caffeine |
| HSN = 001739 | Dhcodeine Bt/Acetaminophen/Caff |
| HSN = 001777 | Butorphanol Tartrate |
| HSN = 001779 | Pentazocine HCL/Aspirin |
| HSN = 001780 | Pentazocine HCL/Acetaminophen |

 

| Drug Code | Description |
|-----------|-------------|
| HSN = 001781 | Pentazocine HCL/Naloxone HCL |
| HSN = 001782 | Pentazocine Lactate |
| HSN = 001790 | Butalbital/Aspirin/Caffeine |
| HSN = 001871 | Isomethept/Acetaminop/Dichlphn |
| HSN = 001894 | Clonazepam |
| HSN = 001942 | Carisoprodol / Aspirin |
| HSN = 001944 | Carisoprodol |
| HSN = 014296 | Hydrocodone/Ibuprofen |
| HSN = 023438 | Buprenorphine |
| HSN = 026470 | Pregabalin |
| HSN = 034574 | Dihydrocodeine/Aspirin/Caffeine |
| HSN = 035174 | P-Ephed HCL/Codeine/Guaifen |
| HSN = 000347 | Chlorpheniramine/Codeine Phos |
| HSN = 000206 | Guaifenesin/Codeine Phosphate |
| HSN = 000209 | Guaifenesin/Hydrocodone |
| HSN = 000352 | Hydrocodone/Chlorphen Polis |
| HSN = 000349 | Hydrocodone/Homatropine |
| HSN = 000419 | PE/Codeine/Acetaminophen/CPM |
| HSN = 000422 | PE/Hydrocodone/Acetaminophen/CPM |
| HSN = 000486 | Pseudoephedrine HCL/Codeine |
| HSN = 026757 | Ibuprofen/Oxycodone HCL |
| HSN = 001235 | Diphenoxylate HCL/Atropine |
| HSN = 001561 | Phenobarbital |
| HSN = 001619 | Midazolam |
| HSN = 001682 | Methylphenidate HCL |
| HSN = 001955 | Dronabinol |
| HSN = 001865 | Acetaminophen/Phenyltolx CIT |
| HSN = 013449 | Dextroamphetamine/Amphetamine |
| HSN = 035019 | Phenobarb/Hyoscy/Atropine/Scop |
| HSN = 001249 | Difenoxin HCL/Atropine Sulfate |
| HSN = 001255 | Paregoric |
| HSN = 001519 | Cocaine HCL |
| HSN = 001552 | Methohexital Sodium |
| HSN = 001555 | Ketamine HCL |
| HSN = 001560 | Phenobarbital Sodium |
| HSN = 001564 | Amobarbital Sodium |
| HSN = 001566 | Butabarbital Sodium |
| HSN = 001568 | Pentobarbital Sodium |

Page 560  |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria




Def_000361205

| Drug Code | Description |
|-----------|-------------|
| HSN = 001570 | Secobarbital Sodium |
| HSN = 001574 | Butalbital |
| HSN = 001578 | Chloral Hydrate |
| HSN = 001516 | Diazepam |
| HSN = 001617 | Alprazolam |
| HSN = 001687 | Meperidine |
| HSN = 001694 | Morphine Sulfate |
| HSN = 001695 | Hydromorphone HCL |
| HSN = 001721 | Codeine Phosphate |
| HSN = 001731 | Hydrocodone Bitartrate |
| HSN = 001742 | Oxycodone HCL |
| HSN = 001743 | Levorphanol Tartrate |
| HSN = 001745 | Methadone HCL |
| HSN = 001747 | Fentanyl Citrate |
| HSN = 001749 | Sufentanil Citrate |
| HSN = 001750 | Alfentanil HCL |
| HSN = 001956 | Nabilone |
| HSN = 002065 | Dextroamphetamine Sulfate |
| HSN = 002067 | Methamphetamine HCL |
| HSN = 002070 | Benzphetamine HCL |
| HSN = 002111 | Phentermine HCL |
| HSN = 002113 | Diethylpropion HCL |
| HSN = 002115 | Phendimetrazine Tartrate |
| HSN = 004741 | Dichloralphenazone |
| HSN = 004846 | Lorazepam |
| HSN = 006438 | Fentanyl |
| HSN = 010329 | Midazolam |
| HSN = 011931 | Remifentanil HCL |
| HSN = 012346 | Sodium Oxybate |
| HSN = 022987 | Dexmethylphenidate HCL |
| HSN = 023438 | Buprenorphine |
| HSN = 024523 | Midazolam HCL in 0.9% NACL |
| HSN = 025386 | Fentanyl Citrate/PF |
| HSN = 025608 | Dihydrotestosterone Propionate |
| HSN = 033311 | Androstenedione |
| HSN = 033556 | Methylphenidate |
| HSN = 034486 | Lisdexamfetamine Dimesylate |

 

| Drug Code | Description |
|---|---|
| HSN = 034868 | Armodafinil |
| HSN = 034908 | Midazolam HCL/PF |
| HSN = 036076 | Ketamine HCL in 0.9% NACL |
| HSN = 037358 | Phenobarbital/0.9% Sod Chlor |
| HSN = 037590 | IOFLUPANE I 123 |
| HSN = 037726 | MethoHexital in Water/PF |
| HSN = 037909 | Midazolam in D5W |
| HSN = 038148 | Midazolam in D5W/PF |
| HSN = 038614 | Midazolam in 0.9% NACL/PF |
| HSN = 038867 | Sufentanil Citrate/PF |
| HSN = 038961 | OPIUM/Tincture |
| HSN = 039347 | Phentermine/Topiramate |
| HSN = 0340373 | Lorcaserin HCL |
| TC = 16 (CIII-V products with the dosage form of drops (SO), elixir (SE), liquid (SL), oral susp (SC), solution (SJ), sus 12H Sr (PJ), syrup (ST)) | Cough Preparation/Expectorants |
| TC = 17 (CIII-V products with the dosage form of drops (SO), elixir (SE), liquid (SL), oral susp (SC), solution (SJ), sus 12H Sr (PJ), syrup (ST)) | Cough and Cold Preparations |

## MAXIMUM DAILY DOSE LIMITATIONS

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| Drug Code | Description | Maximum Daily Dosage |
| GSN = 027962 | Accolate 20mg tablet | 3 |
| GSN = 064994 | Afinitor 5mg | 1 |
| GSN = 066495 | Afinitor 2.5mg | 1 |
| GSN = 068582 | Afinitor 7.5mg | 1 |
| GSN = 064995 | Afinitor 10mg | 1 |
| GSN = 070919 | Afinitor 2mg tabs-suspension | 2 |
| GSN = 070920 | Afinitor 3mg tabs-suspension | 3 |
| GSN = 070921 | Afinitor 5mg tabs-suspension | 2 |
| GSN = 021523 | Alprazolam Intensol 1mg/ml oral conc | 6 |
| GSN = 025181 | Amaryl (glimepiride) 4mg tablet | 2 |
| GSN = 068035 | Aquadeks Softgel | 2 |
| GSN = 066852 | Aquadeks chewable tablet | 2 |
| HSN = 010249 | Arimidex 1mg | 1 |

 

| Maximum Daily Dose |
|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| HSN = 020803 | Aromasin 25mg | 1 |
| GSN = 003757 | Ativan 0.5mg tablet (Lorazepam) | 5 |
| GSN = 003758 | Ativan 1mg tablet (Lorazepam) | 5 |
| GSN = 003759 | Ativan 2mg tablet (Lorazepam) | 5 |
| GSN = 016363 | Ativan 2mg/ml oral conc (Lorazepam Intensol) | 5 |
| GSN = 069928 | Bosulif 100mg | 1 |
| GSN = 069929 | Bosulif 200mg | 1 |
| GSN = 067290 | Caprelsa 100mg | 2 |
| GSN = 067291 | Caprelsa 300mg | 1 |
| HSN = 010143 | Casodex 50mg (Bicalutamide) | 1 |
| GSN = 016584 | Cefprozil 250mg tab | 4 |
| GSN = 016583 | Cefprozil 250mg/5ml Susp | 20 |
| GSN = 009162 | Ceftriaxone 1 gm vial (Rocephin) | 2 |
| GSN = 009163 | Ceftriaxone 10 gm vial (Rocephin) | 2 |
| GSN = 009164 | Ceftriaxone  2 gm vial (Rocephin) | 2 |
| GSN = 009165 | Ceftriaxone  250 mg vial (Rocephin) | 2 |
| GSN = 009166 | Ceftriaxone  500 mg vial (Rocephin) | 2 |
| GSN = 020957 |  (ceftriaxone sodium/lidocaine) Rocephin 1 gm kit | 2 |
| GSN = 020958 | (ceftriaxone sodium/lidocaine) Rocephin 500mg kit | 2 |
| GSN = 041285 | Celebrex 100mg capsules | 2 |
| GSN = 041286 | Celebrex 200mg capsules | 2 |
| GSN = 050832 | Celebrex 400mg capsules | 2 |
| GSN = 062001 | Celebrex 50mg capsules | 2 |
| GSN = 046205 | Celexa Solution | 30 |
| GSN = 046206 | Celexa 10mg tablet (Citalopram) | 1 |
| GSN = 046203 | Celexa 20mg tablet (Citalopram) | 1.5 |
| GSN = 046204 | Celexa 40mg tablet (Citalopram) | 1 |
| GSN = 009046 | Cephalexin Suspension 250mg/5ml | 80 |
| HSN = 041346 | Cerdelga 84mg capsules | 2 |
| HSN = 033766 | Chantix | 2 |
| GSN = 003736 | Chlordiazepoxide HCL 5mg capsule | 4 |
| GSN = 003734 | Chlordiazepoxide HCL 10mg capsule | 4 |




| Maximum Daily Dose |
| --- |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | Maximum Daily Dosage |
| --- | --- | --- |
| GSN = 003735 | Chlordiazepoxide HCL 25mg capsule | 4 |
| GSN = 075138 | Cotellic 20mg tablets | 3 |
| GSN = 067680 | Complera | 1 |
| GSN = 041199 | Comtan | 8 |
| GSN = 067760 | ConZip ER 100mg | 1 |
| GSN = 067761 | ConZip ER 200mg | 1 |
| GSN = 067762 | ConZip ER 300mg | 1 |
| GSN = 006559 | Coumadin 10mg (Warfarin) | 4 |
| GSN = 006561 | Coumadin 2mg (Warfarin) | 4 |
| GSN = 014198 | Coumadin 1mg (Warfarin) | 4 |
| GSN = 006562 | Coumadin 5mg (Warfarin) | 4 |
| GSN = 006560 | Coumadin 2.5mg (Warfarin) | 4 |
| GSN = 006563 | Coumadin 7.5mg (Warfarin) | 4 |
| GSN = 018080 | Coumadin 3mg (Warfarin) | 4 |
| GSN = 019486 | Coumadin 4mg (Warfarin) | 4 |
| GSN = 030475 | Coumadin 6mg (Warfarin) | 4 |
| HSN = 025673 | Cubicin 500 mg vial (pkg size 1 vial) | 2 |
| HSN = 026521 | Cymbalta capsules | 2 |
| GSN = 004053 | Demerol 50mg | 24 |
| GSN = 004052 | Demerol 100mg | 12 |
| GSN = 003766 | Diazepam 10mg tablet | 4 |
| GSN = 003767 | Diazepam 2 mg tablet | 4 |
| GSN = 003768 | Diazepam 5 mg tablet | 4 |
| GSN = 003764 | Diazepam solution | 40 |
| GSN = 003765 | Diazepam Intensol solution 5mg/ml | 8 |
| GSN = 004722 | Diclegis 10m-10mg tablets DR | 4 |
| GSN = 067413 | Edurant tablet | 1 |
| HSN = 036159 | Effient | 1 |
| GSN = 067642 | Eliquis 2.5mg tablet | 2 |
| GSN = 070414 | Eliquis 5mg tablet | 4 |
| GSN = 073302 | Embeda 20 - 0.8mg ER capsules | 2 |
| GSN = 073303 | Embeda 30 - 1.2mgER capsules | 2 |

 

| Maximum Daily Dose | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC#** = 76 – Plan Limitations Exceeded

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 073304 | Embeda 50 - 2mgER capsules | 2 |
| GSN = 073305 | Embeda 60 – 2.4mg ER capsules | 2 |
| GSN = 073306 | Embeda 80 – 3.2mg ER capsules | 2 |
| GSN = 073307 | Embeda 100 – 4mg ER capsules | 2 |
| GSN = 008838 | Etoposide 50mg capsules | 8 |
| HSN = 038455 | Erivedge 150mg | 1 |
| NDC-9 = 005178571 | Ethanol (Ethyl Alcohol, Dehydrated ) 98% ampul | 1 |
| GSN = 011677 | Famotidine (Pepcid) | 2 |
| GSN = 011678 | Famotidine (Pepcid) | 2 |
| HSN = 011632 | Fareston 60mg | 1 |
| HSN = 012351 | Femara 2.5mg | 1 |
| HSN = 003933 | Flutamide 125mg | 6 |
| GSN = 071229 | Gilotrif 20mg | 1 |
| GSN = 071230 | Gilotrif 30mg | 1 |
| GSN = 071231 | Gilotrif 40mg | 1 |
| GSN = 047895 | Gleevec 100mg capsules | 3 |
| GSN = 052712 | Gleevec 100mg tablet | 3 |
| GSN = 052711 | Gleevec 400mg tablet | 2 |
| NDC = 5226807001 | GoLYTELY packets | 1 |
| GSN = 030763 | Granisol (Granisetron) 1mg/5ml oral soln | 2.963 |
| GSN = 027905 | Helidac | 16 |
| HSN = 041725 | Ibrance 75, 100, & 125mg capsules | 1 |
| GSN = 070360 | Iclusig 15mg tablet | 2 |
| GSN = 070361 | Iclusig 45mg tablet | 1 |
| GSN = 071674 | Imbruvica 140mg capsule | 4 |
| HICL = 037629 | Incivek | 6 |
| GSN = 041445 | Interferon Alfacon-1          9mcg/0.3ml vial | 0.3 |
| GSN = 041650 | Interferon Alfacon-1          15mcg/0.5ml vial | 0.5 |
| GSN = 068497 | Inlyta 1mg | 4 |
| GSN = 068498 | Inlyta 5mg | 4 |
| GSN = 052086 | Iressa 250mg tablet | 2 |
| GSN = 068167 | Jakafi 5mg tablet | 2 |

 

| Maximum Daily Dose | | |
|---|---|---|
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 068168 | Jakafi 10mg tablet | 2 |
| GSN = 068169 | Jakafi 15mg tablet | 2 |
| GSN = 068170 | Jakafi 20mg tablet | 2 |
| GSN = 068171 | Jakafi 25mg tablet | 2 |
| GSN = 016404 | Ketorolac Tromethamine | 4 |
| GSN = 004560 | Klonopin (Clonazepam) 0.5mg | 3 |
| GSN = 004561 | Klonopin (Clonazepam) 1mg | 3 |
| GSN = 004562 | Klonopin (Clonazepam) 2mg | 3 |
| GSN = 051983 | Klonopin (Clonazepam) 0.125mg | 3 |
| GSN = 051984 | Klonopin (Clonazepam) 0.25mg | 3 |
| GSN = 051985 | Klonopin (Clonazepam) 0.5mg | 3 |
| GSN = 051986 | Klonopin (Clonazepam) 1mg | 3 |
| GSN = 018638 | Lamisil | 1 |
| GSN = 030107 | Lansoprazole DR 30mg capsule (Prevacid DR) | 2 |
| GSN = 053076 | Levonorgestrel-Eth Estra 0.15-0.03 mg tablet (Jolessa, Introvale, Quasense) | 1 |
| GSN = 051698 | Lexapro Solution | 20 |
| GSN = 050712 | Lexapro 10mg tablet | 1 |
| GSN = 050760 | Lexapro 20mg tablet | 1 |
| GSN = 051642 | Lexapro 5mg tablet | 1 |
| GSN = 029967 | Lipitor 10mg tablet | 1 |
| GSN = 029968 | Lipitor 20mg tablet | 1 |
| GSN = 029969 | Lipitor 40mg tablet | 1 |
| GSN = 045772 | Lipitor 80mg tablet | 1 |
| GSN = 066349 | Livalo 1mg tablet | 1 |
| GSN = 066350 | Livalo 2mg tablet | 1 |
| GSN = 066351 | Livalo 4 mg tablet | 1 |
| GSN = 074822 | Lonsurf 20-8.19mg Tablets | 8 |
| GSN = 074821 | Lonsurf 15-6.14mg Tablets | 8 |
| GSN = 018698 | Loratadine 10mg  tablet | 1 |
| GSN = 073234 | Lynparza 50mg capsules | 16 |
| HICL = 026793 | Omega-3 Acid Ethyl Esters 1 G Capsule (Lovaza) | 4 |
| GSN = 019331 | Lovenox 30mg / 0.3ml syringe | 0.6 |



Def_000361211

| Maximum Daily Dose |||
| :---: | :---: | :---: |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |||

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
| --- | --- | --- |
| GSN = 039482 | Lovenox 40mg / 0.4ml syringe | 0.8 |
| GSN = 027993 | Lovenox 60mg / 0.6ml syringe | 1.2 |
| GSN = 027994 | Lovenox 80mg / 0.8ml syringe | 1.6 |
| GSN = 044669 | Lovenox 120mg / 0.8ml syringe | 1.6 |
| GSN = 044668 | Lovenox | 2 |
| GSN = 027995 | Lovenox | 2 |
| GSN = 038895 | Lovenox 300mg / 3ml syringe | 3 |
| GSN = 008831 | Lysodren 500mg (mitotane) | 38 |
| GSN = 040974 | Metformin 1,000mg tablet | 2.5 |
| GSN = 016441 | Metformin 850mg tablet | 3 |
| GSN = 013318 | Metformin 500mg tablet | 5 |
| GSN = 046754 | Metformin XR 500mg tablet | 5 |
| GSN = 052080 | Metformin ER 750mg | 3.5 |
| GSN = 008777 | Myleran 2mg | 6 |
| HSN = 033400 | Nexavar 200mg | 4 |
| HSN = 007876 | Nilandron 150mg | 1 |
| GSN = 000465 | Nitroglycerin 0.4mg/HR patch | 1 |
| GSN = 000466 | Nitroglycerin 0.6mg/HR patch | 1 |
| GSN = 000475 | Nitroglycerin SL tablets | 16 |
| GSN = 011679 | Nizatidine 150mg capsule | 2 |
| GSN = 074547 | Odomzo 200mg capsules | 1 |
| GSN = 003180 | Oxandrolone 2.5mg tablet | 8 |
| HICL = 001616 | Oxazepam 15mg  Tab | 4 |
| GSN = 071036 | Mekinist 0.5mg | 3 |
| GSN = 071037 | Mekinist 2mg | 1 |
| GSN = 004225 | Oxycodone HCL 5mg tablet | 12 |
| GSN = 024507 | Oxycodone HCL 5mg capsule | 12 |
| GSN = 004224 | Oxycodone HCL 5mg/5ml soln | 60 |
| GSN = 068467 | Oxecta 7.5mg tablet (Oxycodone HCL) | 8 |
| GSN = 013467 | Oxycodone HCL 10mg tablet | 6 |
| GSN = 046474 | Oxycodone HCL 15mg tablet | 6 |
| GSN = 046475 | Oxycodone HCL 30mg tablet | 6 |

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000361212

| Maximum Daily Dose | | |
| --- | --- | --- |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
| --- | --- | --- |
| GSN = 045298 | Oxycodone HCL 20mg tablet | 9 |
| GSN = 015065 | Oxycodone HCL 20mg/ml oral conc | 9 |
| GSN = 024504 / 072862 | OxyContin 10mg tablet | 2 |
| GSN = 063515 / 072863 | OxyContin 15mg tablet | 2 |
| GSN = 024505 / 072864 | OxyContin 20mg tablet | 2 |
| GSN = 063516 / 072865 | OxyContin 30mg tablet | 2 |
| GSN = 024506 / 072866 | OxyContin 40mg tablet | 2 |
| GSN = 063517 / 072867 | OxyContin 60mg tablet | 2 |
| GSN = 025702 / 072868 | OxyContin 80mg tablet | 4 |
| HSN = 026757 | Combunox (Oxycodone-Ibuprofen) | 4 |
| GSN = 027462 | Pantoprazole Sod DR 40mg tab (Protonix DR) | 2 |
| GSN = 046222 | Paxil 10mg tablet (Paroxetine HCL) | 2 |
| GSN = 046223 | Paxil 20mg tablet (Paroxetine HCL) | 2 |
| GSN = 046224 | Paxil 30mg tablet (Paroxetine HCL) | 2 |
| GSN = 046225 | Paxil  40mg tablet (Paroxetine HCL) | 2 |
| GSN = 025301 | Paxil  40mg tablet (Paroxetine HCL) | 2 |
| GSN = 050137 | Paxil CR 12.5mg tablet (paroxetine) | 1 |
| GSN = 050136 | Paxil CR 25mg tablet (paroxetine) | 2 |
| GSN = 050138 | Paxil CR 37.5mg  (paroxetine) | 2 |
| GSN = 013998 | Percocet 2.5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 004222 | Percocet 5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 048976 | Percocet 7.5/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 048977 | Percocet 10/325 (Oxycodone HCL/Acetaminophen) | 12 |
| GSN = 070569 | Pomalyst 1mg | 1 |
| GSN = 070570 | Pomalyst 2mg | 1 |
| GSN = 070571 | Pomalyst 3mg | 1 |
| GSN = 070572 | Pomalyst 4mg | 1 |
| GSN = 040906 | Premphase 0.625-5mg tablet | 1 |
| GSN = 022647 | Prempro 0.625-5mg tablet | 1 |
| GSN = 022648 | Prempro 0.625-2.5mg tablet | 1 |
| GSN = 051653 | Prevacid 15mg SoluTab | 3 |
| GSN = 037219 | Prevpac 30-500-500mg combo pkg | 8 |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**

 

Def_000361213

| Maximum Daily Dose (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 043136 | Prilosec DR 10mg capsule (Omeprazole Dr) | 2 |
| GSN = 033530 | Prilosec DR 20mg capsule (Omeprazole DR) | 2 |
| GSN = 043137 | Prilosec DR  40mg capsule (Omeprazole Dr) | 2 |
| GSN = 054334 | Prilosec DR 20mg capsule (Omeprazole DR) | 2 |
| GSN = 013009 | Prilosec 20mg capsule (Omeprazole) | 2 |
| GSN = 021222 | Prilosec 40mg capsule (Omeprazole) | 2 |
| GSN = 022270 | Prilosec 10mg capsule (Omeprazole) | 2 |
| GSN = 009364 | Primaxin 250mg vial (imipenem-cilastatin) | 16 |
| GSN = 059876 | Primaxin 250mg vial | 16 |
| GSN = 059877 | Primaxin 500mg vial | 8 |
| GSN = 009365 | Primaxin 500mg vial (imipenem-cilastatin) | 8 |
| GSN = 015907 | Primaxin I.M. 500mg vial | 3 |
| HICL = 035420 | Pristiq | 1 |
| GSN = 046525 | Pulmicort 0.25mg/2ml ampul-neb (budesonide) | 4 (2 ampules per day) |
| GSN = 046526 | Pulmicort 0.5mg/2ml ampul-neb (budesonide) | 4 (2 ampules per day) |
| GSN = 018165 | Pulmicort 1mg/2ml ampul-neb (budesonide) | 4 (2 ampules per day) |
| GSN = 021416 | Pulmozyme | 5 (2 ampules per day) |
| GSN = 040941 | Rabeprazole Sod DR 20mg tab (Aciphex DR) | 2 |
| GSN = 011674 | Ranitidine 300mg tablet (Zantac) | 2 |
| GSN = 016224 | Ranitidine 300mg capsules | 2 |
| GSN = 023987 | Ranitidine Bismuth Citrate 4000mg tablet (Tritec) | 2 |
| GSN = 060230 | Revlimid 5mg | 1 |
| GSN = 060231 | Revlimid 10mg | 1 |
| GSN = 061113 | Revlimid 15mg | 1 |
| GSN = 061114 | Revlimid 25mg | 1 |
| GSN = 068980 | Revlimid 2.5mg | 1 |
| GSN = 004886 | Robinul vial (glycopyrrolate) | 30 |
| GSN = 004221 | Roxicet 5-325/5ml oral soln | 60 |
| GSN = 067598 | Ruconest | 2 |
| GSN = 053152 | Rybix ODT 50mg | 8 |
| GSN = 065537 | Saphris | 2 |
| GSN = 065538 | Saphris | 2 |

 

| Maximum Daily Dose | | |
| :---: | :---: | :---: |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
| :--- | :--- | :---: |
| HSN = 041672 | Savaysa 15, 30 & 60mg tablets | 1 |
| GSN = 016576 | Simvastatin 5mg tablet (Zocor) | 2 |
| GSN = 066980 | SourceCF 0.2mg-15mg Softgel | 2 |
| GSN = 067025 | SourceCF 1000-800 chew tab | 2 |
| GSN = 016949 | Sporanox 100mg capsule (itraconazole) | 6 |
| GSN = 061100 | Sprycel 50mg | 1 |
| GSN = 061101 | Sprycel 70mg | 1 |
| GSN = 064161 | Sprycel 100mg | 1 |
| GSN = 066969 | Sprycel 140mg | 1 |
| GSN = 061099 | Sprycel 20mg | 2 |
| GSN = 066968 | Sprycel 80mg | 2 |
| HSN = 039665 | Stivarga 40mg | 4 |
| GSN = 069883 | Stribild | 1 |
| GSN = 060326 | Sutent 12.5mg | 1 |
| GSN = 060327 | Sutent 25mg | 1 |
| GSN = 060328 | Sutent 50mg | 1 |
| GSN = 071671 | Sutent | 1 |
| GSN = 053400 | Symbyax 6mg-25mg capsule | 1 |
| GSN = 053401 | Symbyax 6mg-50mg capsule | 1 |
| GSN = 053402 | Symbyax 12mg-25mg capsule | 1 |
| GSN = 053403 | Symbyax 12mg-50mg capsule | 1 |
| GSN = 071033 | Tafinlar 50mg | 4 |
| GSN = 071034 | Tafinlar 75mg | 4 |
| GSN = 008832 | Tamoxifen 10mg | 3 |
| GSN = 013574 | Tamoxifen 20mg | 2 |
| GSN = 058376 | Tarceva 25mg | 1 |
| GSN = 058375 | Tarceva 100mg | 1 |
| GSN = 058374 | Tarceva 150mg | 1 |
| GSN = 066453 | Tasigna 150mg | 4 |
| GSN = 063319 | Tasigna 200mg | 4 |
| GSN = 040296 | Thalomid 50mg | 1 |
| GSN = 040279 | Thalomid 100mg | 1 |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361215

| Maximum Daily Dose |
| :---: |
| (When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) |

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
| --- | --- | :---: |
| GSN = 062444 | Thalomid 150mg | 1 |
| GSN = 051879 | Thalomid 200mg | 2 |
| GSN = 063422 | Tramadol ER 100mg (Ryzolt ER) | 1 |
| GSN = 063423 | Tramadol ER 200mg (Ryzolt ER) | 1 |
| GSN = 063424 | Tramadol ER 300mg (Ryzolt ER) | 1 |
| GSN = 068721 | Tramadol HCL ER 150mg capsule | 1 |
| GSN = 005098 | Trandate 100mg tablet (labetalol HCl) | 8 |
| GSN = 005099 | Trandate 200mg tablet (labetalol HCl) | 8 |
| GSN = 005100 | Trandate 300mg tablet (labetalol HCl) | 8 |
| GSN = 003745 | Tranxene 3.75mg tablet (clorazepate) | 4 |
| GSN = 003746 | Tranxene 7.5mg tablet (clorazepate) | 4 |
| GSN = 003744 | Tranxene 15mg tablet (clorazepate) | 4 |
| HSN = 041076 | Tybost 150mg tablets | 1 |
| HSN = 034541 | Tykerb 250mg | 6 |
| GSN = 004163 | Tylenol #2 (Acetaminophen- Codeine 300mg-15mg) | 12 |
| GSN = 004165 | Tylenol #3 (Acetaminophen- Codeine 300mg-30mg) | 12 |
| GSN = 004169 | Tylenol #4 (Acetaminophen- Codeine 300mg-60mg) | 12 |
| HSN = 022880 | Ultracet 37.5-325mg | 8 |
| GSN = 023139 | Ultram (tramadol) | 8 |
| GSN = 060274 | Ultram ER 100mg tablet  (tramadol ER) | 1 |
| GSN = 043536 | Ultram ER 200mg tablet  (tramadol ER) | 1 |
| GSN = 043537 | Ultram ER 300mg tablet  (tramadol ER) | 1 |
| GSN = 060338 | Vicodin 5/300mg (Hydrocodone/Acetaminophen) | 8 |
| GSN = 060533 | Vicodin 7.5/300mg (Hydrocodone/Acetaminophen) | 6 |
| GSN = 057726 | Vicodin HP 10/300mg (Hydrocodone/Acetaminophen) | 6 |
| HSN = 037609 | Victrelis 200mg capsule | 12 |
| HSN = 036709 | Votrient 200mg tablet | 4 |
| GSN = 067823 | Xalkori 250mg capsule | 2 |
| GSN = 067824 | Xalkori 200mg capsule | 2 |
| GSN = 003773 | Xanax 0.25 mg tablet (Alprazolam) | 5 |
| GSN = 003774 | Xanax 0.5 mg tablet  (Alprazolam) | 5 |
| GSN = 003775 | Xanax 1 mg tablet (Alprazolam) | 5 |

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Def_000361216

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 015566 | Xanax 2 mg tablet (Alprazolam) | 5 |
| GSN = 058847 | Niravam ODT 0.25 mg tablet (Alprazolam) | 5 |
| GSN = 058848 | Niravam ODT 0.5 mg tablet (Alprazolam) | 5 |
| GSN = 058849 | Niravam ODT 1 mg tablet (Alprazolam) | 5 |
| GSN = 058850 | Niravam ODT 2 mg tablet (Alprazolam) | 5 |
| HSN = 039580 | Xtandi 40mg | 4 |
| HSN = 025098 | Zavesca 100mg capsules | 3 |
| HSN = 037837 | Zelboraf 240mg | 8 |
| HICL = 024459 | Zetia 10mg Tab | 1 |
| HSN = 034070 | Zolinza 100mg | 4 |
| GSN = 046230 | Zoloft 20mg/ml soln (sertraline) | 10 |
| GSN = 072296 | Zykadia 150 mg capsules | 5 |
| HSN = 037571 | Zytiga 250mg | 4 |
| GSN = 062974 | Selzentry 150mg tablet | 2 |
| GSN = 038451 | Singulair | 1 |
| GSN = 051820 | Restasis 0.05% eye emulsion | 2 |
| HICL = 010132 | Cefepime vials (Maxipime) | 6 |
| HICL = 035848 | Cefepime Piggyback | 300 |
| HICL = 037021 | Cefepime Piggyback | 300 |
| GSN = 021279 | Colytrol (Belladonna Alkaloids) | 1000 |
| GSN = 040364 | Derma Smoothe/FS | 2 |
| GSN = 003656 | Chloral Hydrate | 15 |
| GSN = 052050 | Vigamox 0.5% eye drops | 2 |
| GSN = 015869 | Ondansetron 2mg/ml vial | 1.186 |
| GSN = 023187 | Ondansetron 32mg/50ml piggyback | 14.815 |
| GSN = 015908 | Primaxin I.M. 750mg vial | 2 |
| GSN = 043706 | Tamiflu Capsules  (oseltamivir) | 2 |
| GSN = 063224 | Tamiflu Capsules  (oseltamivir) | 2 |
| GSN = 063223 | Tamiflu Capsules  (oseltamivir) | 4 |
| GSN = 067561 | Tamiflu 6mg/ml suspension  (oseltamivir) | 36ml |
| GSN = 047429 | Tamiflu 12mg/ml oral susp (oseltamivir) | 12.5 |
| GSN = 007061 | KAO/SAL ACID/ME-SALICYLATE/PEP | 2 |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

Florida MCOs Clinical Criteria




Def_000361217

| Maximum Daily Dose<br>(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.) | | |
|---|---|---|

**NCPDP EC# = 76 – Plan Limitations Exceeded**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 046213 | Fluoxetine HCL 10mg capsule (Prozac) | 2 |
| GSN = 046216 | Fluoxetine HCL 10mg tablet (Sarafem) | 2 |
| GSN = 040515 | EMLA patch | 2 |
| GSN = 021974 | Epi-Clenz foam | 2 |
| GSN = 015880 | Duragesic Patches | 0.34 |
| GSN = 015881 | Duragesic Patches | 0.34 |
| GSN = 015882 | Duragesic Patches | 0.34 |
| GSN = 015883 | Duragesic Patches | 0.34 |
| GSN = 059102 | Duragesic Patches | 0.34 |

* Verified against Automated PA Opiate Rule.

| Maximum Daily Dose By Age | | |
|---|---|---|

**NCPDP EC# = 76 – Plan Limitations Exceeded**

**MESSAGE =**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 058594 | Abilify 1mg/ml sol | Ages 6–11 = max of 15ml per day<br>Age 12–17 = max of 30ml per day<br>Age 18+ = max of 5ml per day |
| GSNs = 060225 | Abilify 2mg | Ages 6–17 = max of 5 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 052898 | Abilify 5mg | Ages 6–17 = max of 3 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 051333 and 060319 | Abilify 10mg<br>Abilify Discmelt 10mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 051334 and 060322 | Abilify 15mg<br>Abilify Discmelt 15mg | Age 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 051335 | Abilify 20mg | Ages 6–11 = max of 0.75 tabs per day<br>Age 12–17 = max of 1.5 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 051336 | Abilify 30mg | Ages 6–11 = max of 0.5 tabs per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 050222 | Avinza 30mg capsules | Age 18+ = max of 1 tab per day |



Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

**Def_000361218**

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 064739 | Avinza 45mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 050221 | Avinza 60mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 064740 | Avinza 75mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 050220 | Avinza 90mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 050219 | Avinza 120mg capsules | Age 18+ = max of 1 tab per day |
| GSN = 003796 | Chlorpromazine 10mg | Ages 6–17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003797 | Chlorpromazine 100mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003798 | Chlorpromazine 200mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSN = 003799 | Chlorpromazine 25mg | Age 6–17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003800 | Chlorpromazine 50mg | Ages 6–11 = max of 6 tabs per day<br>Age 12–17 = max of 12 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 053995 | Fazaclo 100mg (including ODT) | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 013649 | Clozapine 100mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 6 tabs per day |
| GSN = 063031 | Fazaclo 12.5mg (including ODT) | Ages 6–17 = max of 12 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 053016 | Clozapine 12.5mg | Ages 6–17 = max of 12 tabs per day |
| GSN = 066558 | Fazaclo 200mg disp tablets | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 046416 | Clozapine 200mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSN = 013648 | Clozaril 25mg tablets | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 053994 | Fazaclo 25mg (including ODT) | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 4 tabs per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361219

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 027037 | Clozapine 50mg | Ages 6–11 = max of 6 tabs per day<br>Ages 12–17 = max of 12 tabs per day |
| GSN = 069860 | Exalgo 32mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 069889 | Exalgo 16mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 069890 | Exalgo 8mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 066200 | Exalgo 12mg ER tablets | Age 18+ = max of 1 tab per day |
| HSN = 036778 | Fanapt tablets | Ages 6-17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| HSN = 036778 (excluding GSNs 065905, 065906, 065907) | Fanapt 1mg, 2mg, 4mg, 6mg & titration pack | Ages 6–11 = max of 2 tabs per day |
| GSN = 065905 | Fanapt 8mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 065906 | Fanapt 10mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 065907 | Fanapt 12mg tablets | Ages 6–11 = max of 1 tabs per day |
| GSN = 066557 | Fazaclo 150mg ODT | Ages 6–11 = max of 2 tabs per day<br>Ages 12–17 = max of 4 tabs per day<br>Age 18+ = max of 6 tabs per day |
| HSN = 020420 | Flector Patch 1.3% | Age 18+ = max of 2 tabs per day |
| GSN = 003821 | Fluphenazine 2.5mg/5ml elixir | Ages 6–11 = max of 10mls per day<br>Age 12–17 = max of 20 mls per day |
| GSN = 003822 | Fluphenazine 5mg/ml oral concentrate | Ages 6–11 = max of 1ml per day<br>Age 12–17 = max of 2 mls per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003823 | Fluphenazine 1mg | Ages 6–11 = max of 5 tabs per day<br>Age 12–17 = max of 10 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003824 | Fluphenazine 10mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 20 mg s per day |
| GSN = 003825 | Fluphenazine 2.5mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 4 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 003826 | Fluphenazine 5mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 4 tabs per day |

 

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 047563 | Geodon 20mg | Ages 6–17 = max of 4 caps per day<br>Age 18+ = max of 2 caps per day |
| GSN = 047564 | Geodon 40mg | Ages 12–17 = max of 4 caps per day<br>Age 6–11 = max of 2 per day<br>Age 18+ = max of 2 caps per day |
| GSN = 047567 | Geodon 60mg | Ages 6–11 = max of 1.33 caps per day<br>Age 12–17 = max of 2.7 caps per day<br>Age 18+ = max of 4 caps per day |
| GSN = 047568 | Geodon 80mg | Ages 6–11 = max of 1 cap per day<br>Age 12–17 = max of 2 caps per day<br>Age 18+ = max of 2 caps per day |
| GSN = 003971 | Haloperidol 2mg/ml conc | Ages 6–11 = max of 2.5 mls per day<br>Age 12–17 = max of 5 mls per day |
| GSN = 003972 | Haloperidol 0.5mg | Ages 6–11 = max of 10 tabs per day<br>Age 12–17 = max of 20 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003973 | Haloperidol 1mg | Ages 6–11 = max of 5 tabs per day<br>Age 12–17 = max of 10 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003974 | Haloperidol 10mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003975 | Haloperidol 2mg | Ages 6–11 = max of 2.5 tabs per day<br>Age 12–17 = max of 5 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 003976 | Haloperidol 20mg | Ages 6–11 = max of 0.25 tab per day<br>Age 12–17 = max of 0.5 tab per day |
| GSN = 003977 | Haloperidol 5mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 3 tabs per day |
| GSN = 073176 | Hysingla 20mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073177 | Hysingla 30mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073179 | Hysingla 40mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073180 | Hysingla 60mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073181 | Hysingla 80mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 073182 | Hysingla 100mg ER tablets | Age 18+ = max of 1 tab per day |

 

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 073183 | Hysingla 120mg ER tablets | Age 18+ = max of 1 tab per day |
| HSN = 034343 (excluding GSN 061987) | Invega 1.5, 3 & 6mg tablets | Ages 6-11 = max of 1 tablet per day |
| HSN = 034343 (excluding GSN 061986) | Invega 1.5, 3, & 9mg ER tablets | Ages 12-17 = max of 1 tablet per day |
| GSN = 065667 | Invega 1.5mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 061985 | Invega 3mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 061986 | Invega 6mg ER tablets | Ages 12-17 -= max of 2 tablets per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 061987 | Invega 9mg ER tablets | Age 18+ = max of 1 tab per day |
| GSN = 060355 | Kadian ER 10mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060356 | Kadian ER 20mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060357 | Kadian ER 50mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 060358 | Kadian ER 100mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061722 | Kadian ER 80mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061748 | Kadian ER 30mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 061749 | Kadian ER 60mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069899 | Kadian ER 40mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069900 | Kadian ER 70mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069901 | Kadian ER 130mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 069903 | Kadian ER 150mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 062358 | Kadian ER 200mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 068448 | Latuda 20mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 066932 | Latuda 40mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 071415 | Latuda 60mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 066933 | Latuda 80mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 069894 | Latuda 120mg tablets | Age 18+ = max of 1 tab per day |
| HSN = 037321 (excluding GSN 069894-Latuda 120mg) | Latuda 20, 40, 60, & 80mg tablet | Ages 6-11 = max of 1 tablet per day |
| HSN = 037321 | Latuda 20, 40, 60, 80 & 120mg tablet | Ages 12-17 = max of 1 tablet per day |
| GSN = 003983 | Loxapine 5mg capsules | Age 18+ = max of 4 tabs per day |
| GSN = 003982 | Loxapine 25mg capsules | Age 18+ = max of 4 tabs per day |

 

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 003981 | Loxapine 10mg capsules | Age 18+ = max of 4 tabs per day |
| GSN = 003984 | Loxapine 50mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057799 | Lyrica 25mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057800 | Lyrica 50mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057801 | Lyrica 75mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057802 | Lyrica 100mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057803 | Lyrica 150mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 057804 | Lyrica 200mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 059401 | Lyrica 225mg capsules | Age 18+ = max of 2 tabs per day |
| GSN = 057805 | Lyrica 300mg capsules | Age 18+ = max of 2 tabs per day |
| HSN = 001637 | Orap 1mg & 2mg tablets | Ages 6-17 = max of 1 tablet per day |
| GSN = 061091, 070397 | Oxymorphone ER (Opana) 5mg | Age 18+ = max of 3 tabs per day |
| GSN = 061092, 070398 | Oxymorphone ER (Opana) 10mg | Age 18+ = max of 3 tabs per day |
| GSN = 061093, 070399 | Oxymorphone ER (Opana) 20mg | Age 18+ = max of 3 tabs per day |
| GSN = 061094, 070401 | Oxymorphone ER (Opana) 40mg | Age 18+ = max of 3 tabs per day |
| GSN = 063782, 070320 | Oxymorphone ER (Opana) 7.5mg | Age 18+ = max of 3 tabs per day |
| GSN = 063783, 070321 | Oxymorphone ER (Opana) 15mg | Age 18+ = max of 3 tabs per day |
| GSN = 063784, 070400 | Oxymorphone ER (Opana) 30mg | Age 18+ = max of 3 tabs per day |
| GSN = 003830 | Perphenazine 16mg | Ages 6–11 = max of 0.75 tab per day<br>Age 12–17 = max of 2.5 tabs per day |
| GSN = 003831 | Perphenazine 2mg | Ages 6–11 = max of 6 tabs per day<br>Age 12–17 = max of 20 tabs per day |
| GSN = 003832 | Perphenazine 4mg | Ages 6–11 = max of 3 tabs per day<br>Age 12–17 = max of 10 tabs per day |
| GSN = 003833 | Perphenazine 8mg | Ages 6–11 = max of 1.5 tabs per day<br>Age 12–17 = max of 5 tabs per day |
| HSN = 001627 | Perphenazine | Age 18+ = max of 4 tabs per day |
| GSN = 046185 | Perphenazine/Amitriptyline 4-10 | Age 18+ = max of 4 tabs per day |
| GSN = 046186 | Perphenazine/Amitriptyline 2-25 | Age 18+ = max of 4 tabs per day |
| GSN = 046187 | Perphenazine/Amitriptyline 4-25 | Age 18+ = max of 4 tabs per day |
| GSN = 046188 | Perphenazine/Amitriptyline 4-50 | Age 18+ = max of 4 tabs per day |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361223

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSNs = 042922, 042923, 052049, and 065235 | Risperidone 0.25mg<br>Risperidone 0.5mg<br>Risperidone M/ODT 0.5mg<br>Risperidone 0.25mg ODT | Ages 6–17 = max of 8 tabs per day |
| GSNs = 021154 and 051799 | Risperidone 1mg<br>Risperidone M/ODT 1mg | Ages 6–11 = max of 4 tabs per day<br>Age 12–17 = max of 6 tabs per day |
| GSN = 026177 | Risperidone 1mg/ml sol. | Ages 6–11 = max of 4mls per day<br>Age 12–17 = max of 6mls per day |
| GSNs = 021155 and 051800 | Risperidone 2mg<br>Risperidone M/ODT 2mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 3 tabs per day |
| GSNs = 021156 and 059402 | Risperidone 3mg<br>Risperidone M/ODT 3mg | Ages 6–11 = max of 1.33 tabs per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSNs = 021157 and 059403 | Risperidone 4mg<br>Risperidone M/ODT 4mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 1.5 tabs per day<br>Age 18+ = max of 4 tabs per day |
| GSN = 034188 | Quetiapine (Seroquel) 100mg | Ages 6–11 = max of 4 tabs per day<br>Age 12–17 = max of 5 tabs per day |
| GSNs = 034189 and 062748 | Quetiapine (Seroquel) 200mg<br>Quetiapine (Seroquel) XR 200mg | Ages 6–11 = max of 2 tabs per day<br>Age 12–17 = max of 4 tabs per day |
| GSN = 064725 | Quetiapine (Seroquel) XR 150mg | Ages 6–11 = max of 2.67 tabs per day<br>Age 12–17 = max of 5.34 tabs per day |
| GSN = 034187 | Quetiapine (Seroquel) 25mg | Ages 6–17 = max of 8 tabs per day<br>Age 18+ = max of 12 tabs per day |
| GSNs = 047198 and 062749 | Quetiapine (Seroquel) 300mg<br>Quetiapine (Seroquel) XR 300mg | Ages 6–11 = max of 1.33 tabs per day<br>Age 12–17 = max of 2.7 tabs per day |
| GSNs = 060293 and 062750 | Quetiapine (Seroquel) 400mg<br>Quetiapine (Seroquel) XR 400mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day |
| GSNs = 060292 and 063240 | Quetiapine (Seroquel) 50mg<br>Quetiapine (Seroquel) XR 50mg | Ages 6–17 = max of 6 tabs per day |
| GSN = 021155 | Risperdal 2mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 051800 | Risperdal 2mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 021154 | Risperdal 1mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 042922 | Risperdal 0.25mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 042923 | Risperdal 0.5mg tablets | Age 18+ = max of 2 tabs per day |



| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 051799 | Risperdal 1mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 052049 | Risperdal 0.5mg M-T tablets | Age 18+ = max of 2 tabs per day |
| GSN = 065538 | Saphris 10mg SL tablet | Ages 6–11 = max of 1 tabs per day<br>Ages 12–17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 065537 | Saphris 5mg SL tablet | Ages 6-17 = max of 2 tabs per day<br>Age 18+ = max of 2 tabs per day |
| GSN = 063240 | Seroquel XR 50mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 062750 | Seroquel XR 400mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 060293 | Seroquel 400mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 060292 | Seroquel 50mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 034188 | Seroquel 100mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 034187 | Seroquel 25mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 062749 | Seroquel XR 300mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 047198 | Seroquel 300mg tablets | Age 18+ = max of 3 tabs per day |
| HSN = 025800 | Symbyax capsules | Age 18+ = max of 1 tab per day |
| HSN = 001592 | Temazepam capsules | Age 18+ = max of 1 tab per day |
| GSN = 003859 | Thioridazine 10mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 003864 | Thioridazine 25mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 003865 | Thioridazine 50mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 003995 | Thiothixene 1mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003997 | Thiothixene 2mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003999 | Thiothixene 5mg capsules | Age 18+ = max of 3 tabs per day |
| GSN = 003996 | Thiothixene 10mg capsules | Age 18+ = max of 6 tabs per day |
| GSN = 003851 | Trifluoperazine 1mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003853 | Trifluoperazine 2mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003854 | Trifluoperazine 5mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 003852 | Trifluoperazine 10mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 072134 | Xartemis XR 7.5-325mg tablet | Age 18+ = max of 4 tabs per day |
| GSN = 019187 | Zolpidem 5mg tablets | Age 18+ = max of 1 tab per day |
| GSN = 019188 | Zolpidem 10mg tablets | Age 18+ = max of 1 tab per day |



Def_000361225

| Maximum Daily Dose By Age | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| MESSAGE = | | |
| Drug Code | Description | Maximum Daily Dosage |
| GSNs = 027960 and 045191 | Zyprexa 10mg<br>Zyprexa Zydis 10mg | Ages 6–11 = max of 1 tab per day<br>Age 12–17 = max of 2 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 041026 and 047285 | Zyprexa 15mg<br>Zyprexa Zydis 15mg | Ages 6–11 = max of 0.7 tabs per day<br>Age 12–17 = max of 1.3 tabs per day<br>Age 18+ = max of 2 caps per day |
| GSN = 029077 | Zyprexa 2.5mg | Ages 6-11 = max of 4 tabs per day<br>Age 12–17 = max of 8 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSNs = 041027 and 047286 | Zyprexa 20mg<br>Zyprexa Zydis 20mg | Ages 6–11 = max of 0.5 tab per day<br>Age 12–17 = max of 1 tab per day<br>Age 18+ = max of 1 tab per day |
| HSN = 036716 | Zyprexa Zydis | Age 18+ = max of 1 tab per day |
| GSNs = 027961 and 045190 | Zyprexa 5mg<br>Zyprexa Zydis 5mg | Ages 6-11 = max of 2 tabs per day<br>Age 12-17 = max of 4 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 027959 | Zyprexa 7.5mg | Ages 6–11 = max of 1.3 tabs per day<br>Age 12–17 = max of 2.7 tabs per day<br>Age 18+ = max of 1 tab per day |
| GSN = 050386 | Zyprexa 10mg vial | Age 18+ = max of 3 tabs per day |

| Maximum Daily Dose By Age | | |
|---|---|---|
| NCPDP EC# = 76 – Plan Limitations Exceeded | | |
| MESSAGE = | | |
| Drug Code | Description | Maximum Daily Dosage |
| GSN = 050428 | Adderall XR 5mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 048701 | Adderall XR 10mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 050429 | Adderall XR 15mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 045981 | Concerta 18mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 047318 | Concerta 54mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 050172 | Concerta 27mg tablets | Age 18+ = max of 1 cap per day |
| GSN = 059190 | Focalin XR 5mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 059191 | Focalin XR 10mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 059192 | Focalin XR 20mg capsules | Age 18+ = max of 1 cap per day |

 

| Maximum Daily Dose By Age | | |
|---|---|---|
| **NCPDP EC#** = 76 – Plan Limitations Exceeded | | |
| **MESSAGE** = | | |
| **Drug Code** | **Description** | **Maximum Daily Dosage** |
| GSN = 065909 | Focalin XR 30mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 066611 | Focalin XR 40mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 061317 | Focalin XR 15mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 067692 | Focalin XR 25mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 067693 | Focalin XR 35mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053056 | Metadate CD 10 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053057 | Metadate CD 20 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053058 | Metadate CD 30 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060545 | Metadate CD 40 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060546 | Metadate CD 50 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 060547 | Metadate CD 60 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053059 | Ritalin LA 20mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053061 | Ritalin LA 40mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 053974 | Ritalin LA 10mg capsules | Age 18+ = max of 1 cap per day |
| HSN = 034486 | Vyvanse 20 / 30 / 40 / 50 / 60 / 70 mg capsules | Age 18+ = max of 1 cap per day |
| GSN = 034359 | Adderall 30 mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 048702 | Adderall XR 20mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 050430 | Adderall XR 25mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 048703 | Adderall XR 30mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 045982 | Concerta 36mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 071048 | Zenzedi 2.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005011 | Dexedrine 5mg tablets, Zenzedi 5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 071049 | Zenzedi 7.5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005009 | Dexedrine 10mg tablets, Zenzedi 10mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005010 | Zenzedi 15mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 072313 | Zenzedi 20mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 072314 | Zenzedi 30mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 005007 | Dexedrine ER 5mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 005005 | Dexedrine ER 10mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 048982 | Focalin 2.5mg tablets | Age 18+ = max of 2 tabs per day |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361227

## Maximum Daily Dose By Age

**NCPDP EC# = 76 – Plan Limitations Exceeded**

**MESSAGE =**

| Drug Code | Description | Maximum Daily Dosage |
|---|---|---|
| GSN = 048983 | Focalin 5mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 048984 | Focalin 10mg tablets | Age 18+ = max of 2 tabs per day |
| GSN = 053060 | Ritalin LA 30mg capsules | Age 18+ = max of 2 caps per day |
| GSN = 005001 | Adderall 20mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054676 | Methylin 2.5mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054677 | Methylin 5mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 054678 | Methylin 10mg chewable tablets | Age 18+ = max of 3 tabs per day |
| GSN = 004028 | Methylin /Ritalin 5mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 004026 | Methylin /Ritalin 10mg tablets | Age 18+ = max of 3 tabs per day |
| GSN = 047132 | Adderall 12.5mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 047133 | Adderall 15mg tablets | Age 18+ = max of 4 tabs per day |
| GSN = 005006 | Dexedrine ER 15mg capsules | Age 18+ = max of 4 caps per day |
| GSN = 004029 | Metadate ER 20mg, Ritalin SR 20mg tablets | Age 18+ = max of 4.5 tabs per day |
| GSN = 044072 | Methylphenidate 20mg ER tablets | Age 18+ = max of 4.5 tabs per day |
| GSN = 004999 | Adderall 5mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 047131 | Adderall 7.5mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 005000 | Adderall 10mg tablets | Age 18+ = max of 6 tabs per day |
| GSN = 070374 | Quillivant XR 5mg/ml | Age 18+ = max of 12 ml per day |
| GSN = 054680 | Methylin 10mg/5ml solution | Age 18+ = max of 30 ml per day |
| GSN = 054679 | Methylin 5mg/5ml solution | Age 18+ = max of 60 ml per day |
| HSN = 024800 | Humira inj syr, pen, starter pak | Age 18+ = Max of 0.8 per day |

## Maximum Duration (Quantity) by Age by Age
### Deny if exceeded for designated quantity per rolling days
(When more than one GSN is noted on a line item, the quantity is accumulated across all GSNs.)

**NCPDP EC# = 76 – Plan Limitations Exceeded**

**MESSAGE =**

| Drug Code | Description | Limitation |
|---|---|---|
| HSN = 033556 | Daytrana (methylphenidate) patches | Age 18+ = max of 30 every 26 days |
| GSN = 070669, 073298, 070670, 073299 | Abilify Maintena | Age 18+ = Max of 1 per 25 days across the GSNs |
| GSN = 065452 | Invega Sustenna 234mg/1.5ml syr | Age 18+ = Max of 1.5 per 25 days |
| GSN = 065451 | Invega Sustenna 156mg/1ml syr | Age 18+ = Max of 1 per 25 days |
| GSN = 065450 | Invega Sustenna 117mg/0.75ml syr | Age 18+ = Max of 0.75 per 25 days |
| GSN = 065449 | Invega Sustenna 78mg/0.5ml syr | Age 18+ = Max of 0.5 per 25 days |
| GSN = 065448 | Invega Sustenna 39mg/0.25ml syr | Age 18+ = Max of 0.25 per 25 days |
| HSN = 025509 | Risperdal Consta | Age 18+ = Max of 2 per 25 days |
| GSN = 018293 | Voltaren Gel 1% 100gm tube | Age 18+ = Max of 500 per 27 days |
| HSN = 001592 | Restoril capsules | Age 18+ = Max of 30 per 27 days |

 

| GSN = 065795, 065794 | Zyprexa relprevv 210mg/300mg vial | Age 18+ = Max of 2 per 25 days across the GSNs |
| GSN = 065793 | Zyprexa relprevv 405mg vial | Age 18+ = Max of 1 per 25 days |

**Maximum Dosage Accumulation by Age:**
Incoming claims exceeding the Dose Accumulation edits for the specific recipient age indicated will deny NCPDP EC #76, Plan Limitations exceeded.

**NCPDP EC# = 76 – Plan Limitations Exceeded**

**FL MESSAGE =**

| Drug Code | Description | Limitation |
|---|---|---|
| HSN = 004834 | Fazaclo/Clozaril/Versacloz | Age 18+ : 27,000mg every 26 days |
| GSNs = 065448, 065449, 065450, 065451, 065452 | Invega Sustenna | Age 18+ : 234mg every 25 days |
| HSN = 014015 | Seroquel | Age 18+ : 30,000mg every 26 days |
| GSNs = 7407, 7408, 7409, 14476, 40261, 40262, 51771, 53412, 68687, 70753, 71285, 72055, 73097, 73280 | Lidocaine cream and ointment, all strengths | Age 18 + 60 every 27 days |
| GSN = 19137, 19318, 19319, 21251, 21253, 21483, 46698, 46699, 51649, 58671, 58672, 59326, 59327, 59328, 62240, 62241, 64010, 64012, 71756, 72722, 72723 | Inhaled corticosteroids:<br>Flovent, Flovent HFA, QVAR, Asmanex, Alvesco, Pulmicort, Aerospan, Arnuity Ellipta | Age 18 +1 fill every 26 days of one unique ICS |

**Maximum Daily Dosage by Age:**
Incoming claims exceeding the Maximum Daily Dose for the specific recipient age indicated will deny NCPDP EC #76, Plan Limitations exceeded.

**NCPDP EC# = 76 – Plan Limitations Exceeded**

**MESSAGE =**

| Drug Code | Description | Limitation |
|---|---|---|
| GSN = various | Acetaminophen & Acetaminophen containing products | 4,000mg per day |

## AUTOMATED PA LISTS

**Dose Optimization**

**NCPDP EC# = 75 Prior Authorization Required**

All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3," with the exception of Ramipril and Valsartan. (*Indicated with an asterisk in the list below) Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of three, the value must be >= 3.8.

| Drug Code | Description | Current |
|---|---|---|
| HICL = 000094<br>GSN = 000301, 022649, 000304, 022651 | Terazosin (Hytrin) | |
| GSN = 017266, 000393, 000390, 000391 | Lisinopril (Zestril/Prinivil) | |
| GSN = 016310, 050555, 20 mg GSN = 006460, 050556 | Lovastatin Sustained Release (Altoprev) | |



Def_000361229

| Dose Optimization | | |
|---|---|---|
| **NCPDP EC# = 75 Prior Authorization Required** | | |
| All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3," with the exception of Ramipril and Valsartan. (*Indicated with an asterisk in the list below) Daily dose is calculated by taking the metric quantity on the incoming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of three, the value must be >= 3.8. | | |
| **Drug Code** | **Description** | **Current** |
| GSN = 016310, 050555, 20 mg GSN = 006460,050556 | Lovastatin Immediate Release (Mevacor, Generic) | |
| GSN = 015584, 015585, 015586, 044421 | Doxazosin (Cardura) | |
| GSN = 016017, 016018 | Fosinopril (Monopril) | |
| GSN = 2.5 mg <br> GSN = 021743 | Felodipine (Plendil) | |
| GSN = 016366, 20 mg GSN = 016367 | Pravastatin (Pravachol) | |
| 10 mg <br> GSN = 016577, 20 mg <br> GSN = 016578, 40 mg <br> GSN = 016579 | Simvastatin (Zocor) | |
| 2.5 mg <br> GSN = 016925, 5 mg <br> GSN = 016926 | Amlodipine (Norvasc) | |
| GSN = 024484, 053980 | Cetirizine (Zyrtec) | |
| GSN = 050137 | Paroxetine CR (Paxil CR) | |
| GSN = 019187 | Zolpidem (Ambien) | |
| 10 mg <br> GSN = 024498, 20 mg <br> GSN = 024499 | Nisoldipine (Sular) | |
| GSN = 046403, 046404, 064444, 064445 | Venlafaxine XR (Effexor XR) | |
| 20 mg <br> GSN = 021694, 40 mg <br> GSN = 021695 | Fluvastatin (Lescol) | |
| GSN = 026376, 026377 | Trandolapril (Mavik) | |
| GSN = 030106, 049296 | Lansoprazole (Prevacid) | |
| GSN = 023381, 023382 | Losartan (Cozaar) | |
| GSN = 046206, 046203 | Citalopram (Celexa) | |
| GSN = 054009, 046450, 047453 | Mirtazapine (Remeron) | |
| GSN = 029335, 059039 | Donepezil (Aricept) | |
| GSN = 041337, 033722 | Perindopril (Aceon) | |
| GSN = 047126, 040910 | Telmisartan (Micardis) | |
| GSN = 047525, 062245 | Esomeprazole (Nexium) | |

 

| Dose Optimization | | |
|---|---|---|
| **NCPDP EC# = 75 Prior Authorization Required** | | |
| All products on this list will deny when the daily dose equals "2" or the daily dose exceeds "3," with the exception of Ramipril and Valsartan. (*Indicated with an asterisk in the list below) Daily dose is calculated by taking the metric quantity on the inco ming claim and dividing it by the days supply on the claim. The valid range for two per day is >= 1.8, but <= 2.2. To exceed a daily dose of  three, the value must be >= 3.8. | | |
| **Drug Code** | **Description** | **Current** |
| GSN = 039545 | Pantoprazole (Protonix) | |
| GSN = 050289 | Olmesartan (Benicar) | |
| GSN = 051642, 050712 | Escitalopram (Lexapro) | |
| 10 mg<br>GSN = 051784, 20 mg<br>GSN = 051785, 40 mg<br>GSN = 051786 | Rosuvastatin (Crestor) | |
| GSN = 058484 | Eszopiclone (Lunesta) | |
| GSN = 037015, 037016, 037017 | Candesartan (Atacand) | |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361231

## DEFINITIONS, ACRONYMS, AND ABBREVIATIONS

| Term/Acronym/Abbreviation | Definition |
|---|---|
| ANDA | Abbreviated National Drug Application |
| AIDS | Acquired Immunodeficiency Syndrome |
| CHC | Claims History Conversion |
| COB | Coordination of Benefits |
| DCF | Department of Children and Families |
| DD | Drug to Drug |
| DME | Durable Medical Equipment |
| DOS | Date of Service |
| DUR | Drug Utilization Review |
| ER | Early Refill |
| ET | Eastern Time |
| FDB | First Databank |
| FFS | Fee-for-Service |
| FTP | File Transfer Protocol |
| GNI | Generic Number Indicator |
| GSN | Generic Sequence Number |
| HIC3 | Hierarchical Ingredient Code |
| HICL | Hierarchical Ingredient Code List |
| HIPAA | Health Insurance Portability and Accountability Act of 1996 |
| HIV | Human Immunodeficiency Virus Infection |
| HSN | HICL Sequence Number |
| ID | Identification Number<br>Ingredient Duplication |
| INNOV | First Databank Innovator Indication |
| LR | Late Refill |
| MCO | Managed Care Organization |
| N/A | Not Applicable |
| NCPDP | National Council for Prescription Drug Programs |
| NDA | National Drug Application |
| NDC | National Drug Code |
| NDDF | National Drug Data File |
| NPI | National Provider Identifier |
| OTC | Over-the-Counter |
| PA | Prior Authorization |
| PBM | Pharmacy Benefit Management |

 

| Term/Acronym/Abbreviation | Definition |
|---|---|
| PDL | Preferred Drug List |
| POS | Point-of-Sale |
| ProDUR | Prospective Drug Utilization Review |
| TD | Therapeutic Duration |
| TPL | Third-Party Liability |
| U&C | Usual and Customary |
| UCF | Universal Claim Form |
| UM | Utilization Management |
| UOM | Unit of Measure |

## CONTINUITY OF CARE

*(The CONTINUITY OF CARE CODING ENDED 10/31/2014 AND IS NO LONGER IN USE)

The intent of the client is that members transitioning in have no abatement of currently used medications, whether it is formulary preferred status or utilization management in place (e.g., PA, QL, ST, etc.) for a period of at least 60 days.

- ☐ All Prior Authorization required drugs (Drug that has Formulary indicator = B-PDL & Clinical PA, J-Non-PDL Clinical PA, L-AutoPA Drug, N-New Drug(Non-PDL), P-Clinical PA, R-Non PDL; AND
- ☐ Claim Fill Number > 0 and The recipient has received < 60 days supply of the med on the incoming claim in the past 180 days

**OR**

- ☐ There is at least one fill of the incoming drug (based on GSN) found in patient history within the past 90 days; AND
- ☐ The recipient has received < 60 days supply of the med on the incoming claim in the past 180 days

**Bypass:**

- ☐ NCPDP EC 56 – Non-matched prescriber id
- ☐ NCPDP EC 75 – Prior Authorization Required
- ☐ NCPDP EC 76 – Plan Limitations exceeded
- ☐ NCPDP EC 60 – Product/Service Not Covered For Patient Age

If the recipient has received >60 days supply of the medication on the incoming claim in the past 180 days, adjudicate the claim as usual (i.e., to deny).



Def_000361233

## SPECIALTY DRUG PROGRAM

☐ All drugs in Formulary = SPECIALTY and Drug State Limitation = SPR can only be filled at Magellan Specialty Rx Pharmacies (NPIs 1245241884 or 1548390131) or Skymed Pharmacies (NPIs 1821079880 or 1295746790) for CCP/SFCCN recipients. If a pharmacy besides Magellan Rx Specialty or Skymed tries to submit a claim for a drug in Formulary "SPECIALTY" with State Limitation = SPR, the claim should deny NCPDP EC 4W- Fill through Specialty Pharmacy" with additional message "*Use Magellan Rx Specialty Pharmacy. Call 866-554-2673.*"

☐ Drug Formulary "SPECIALTY" is only to be used for dispensing pharmacy determination. The current Formulary (MCCFL1) will continue to determine drug coverage, PA required, quantity/age limits, etc.

☐ Exclude drugs in Therapeutic class 77-ANTICOAGULANTS from these rules. Recipients can continue to receive these drugs at any network pharmacy.

☐ If there is an override in place for 4W to allow a recipient to opt-out of the Specialty program and the claim is for a provider in Panel Id **C CCP/SFCCN SPC-R (CCP/SFCCN-SPECIALTY RESTRICTED),** the claim should deny NCPDP EC 6Z – Provider Not Elig To Perform Serv/Dispense Product" with message "*Use Magellan Rx Specialty Pharmacy, Call 1-866-554-2673.*"

☐ The following products should be blocked from all pharmacies with the exception of MRx Specialty (NPIs 1245241884 or 1548390131), Skymed (NPIs 1821079880 or 1295746790), and Memorial Regional Outpatient pharmacy (NPI: 1144360991):

| Drug Name | GSN/NDC |
|---|---|
| Genotropin 5mg/ml | GSN = 024494 |
| Genotropin 12mg/ml | GSN = 040471 |
| Genotropin 0.2mg/0.25ml | GSN = 043434 |
| Genotropin 0.4mg/0.5ml | GSN = 043435 |
| Genotropin 0.6mg/0.25ml | GSN = 043436 |
| Genotropin 0.8mg/0.25ml | GSN = 043437 |
| Genotropin 1mg/0.25ml | GSN = 043438 |
| Genotropin 1.2mg/0.25ml | GSN = 045274 |
| Genotropin 1.4mg/0.25ml | GSN = 045275 |
| Genotropin 1.6mg/0.25ml | GSN = 045276 |
| Genotropin 1.8mg/0.25ml | GSN = 045277 |
| Genotropin 2mg/0.25ml | GSN = 045278 |
| Saizen 8.8mg/1.5ml | GSN = 058287 |
| Saizen 8.8mg | GSN = 047675 |
| Saizen 5mg vial | NDC-11 = 44087100502 |
| Saizen 5mg vial | NDC-11 = 54569493000 |
| Vimizim 5mg/5ml vial | GSN = 072018 |
| Makena 1,250mg/5ml vial | GSN = 003267 |
| Avastin vial | GSN = 053713 |
| Exjade 125mg tablet | GSN = 060046 |
| Exjade 250mg tablet | GSN = 060047 |



Def_000361234

| Drug Name | GSN/NDC |
|-----------|---------|
| Exjade 500mg tablet | GSN = 060048 |

☐ The following products should be blocked from all pharmacies with the exception of MRx Specialty (NPIs 1245241884 or 1548390131), Skymed (NPIs 1821079880 or 1295746790), Memorial Regional Outpatient pharmacy (NPI: 1144360991), and BHMC Outpatient Pharmacy (NPI 1548288087):

| Drug Name | GSN/NDC |
|-----------|---------|
| Neulasta 6mg/0.6ml dlvry kit | GSN = 073319 |
| Neulasta 6mg/0.6ml syringe | GSN = 049872 |
| Neupogen 300mcg/0.5ml syringe | GSN = 045996 |
| Neupogen 300mcg/ml vial | GSN = 015917 |
| Neupogen 480mcg/0.8ml syringe | GSN = 045997 |
| Neupogen 480mcg/1.6ml vial | GSN = 046004 |
| Rhogam | HSN = 004209 |



# APPENDIX C: PA REASON CODES/DROPS INS AND LETTER CODES FOR INITIAL DENIALS

The complete list of PA Reason Code Descriptions and Drop Ins can be found in the Excel document "**MCC-FL Letter Drop-Ins_effective_20150730**" on the MCC-FL Letters SharePoint website. Please be sure to check for updated documents when accessing the SharePoint site.

**MCC-FL Letter Templates and Letter Drop Ins (SharePoint):**

http://teams2-mrx/sites/FHSCDocMgmt/Client%20Documentation/Forms/AllItems.aspx?RootFolder=%2Fsites%2FFHSCDocMgmt%2FClient%20Documentation%2FMCC%5FFlorida%2FLetters&FolderCTID=0x012000F3BB35BBC4E190438325BA13CD7F7767&View={E0E5EB7D-B197-423A-8F6F-76EBE20621D2}

| Reason Code and Description | Reason Code Drop In | FirstTrax℠ CTI | Letter Code |
|---|---|---|---|
| **DEI1:** RPh or MD: Initial Denial: Experimental or Investigational | The requested drug was denied because the Food and Drug Administration (FDA) and other medical guidelines have not approved this drug for your medical condition. Our preferred drugs and our medical necessity guidelines are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Medical Necessity | MCFMEDD1 |
| **DID1:** RPh or MD: Initial Denial: Inconsistent Dose Requested | The requested drug was denied because the requested dose is outside of the Food and Drug Administration (FDA) limits. Our preferred drugs and our medical necessity guidelines are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Medical Necessity | MCFMEDD1 |
| **DII1:** RPh or MD: Initial Denial: Insufficient Information to Determine Medical Necessity | The requested drug was denied because we do not have enough information from your prescriber that shows that you have either tried our preferred drugs or you have met our medical necessity guidelines. Your provider may fax us additional information that shows you have tried our preferred drugs or that you have met our medical necessity guidelines. Our preferred drugs and our medical necessity guidelines are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Medical Necessity | MCFMEDD1 |
| **DMN1:** RPh or MD: Initial Denial: Not Medically Necessary | The requested drug was denied because either we do not have enough information from your prescriber that shows that you meet our medical necessity guidelines, or because the information that was provided by your prescriber does not meet our medical necessity guidelines, or because the information provided by your prescriber does not document that you are continuing to take a drug that has been prescribed for you. Our medical necessity guidelines are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Medical Necessity | MCFMEDD1 |
| **DPD1:** RPh or MD: Initial Denial: Prerequisite Drug Not Tried | The requested drug was denied because we do not have enough information from your prescriber that shows that you have tried our preferred drugs or that you are continuing to take a drug that has been prescribed for you. Our preferred drugs are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Medical Necessity | MCFMEDD1 |
| **DPX1:** RPh or MD: **Admin Denial:** Plan Benefit Exclusion | The requested drug was denied because it is not covered as a plan benefit. We are unable to approve the requested drug due to plan benefit exclusions. Plan benefit drugs are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Administrative | MCFADMD1 |
| **DQT1:** RPh or MD: **Admin Denial:** Exceeds Quantity Limits | The requested drug was denied because the amount or number of times a day that your prescriber has prescribed the drug for you exceeds the plans' limits. We will cover the requested drug at a lower dose or frequency within the plans' limits if your prescriber requests it. Plan quantity limits are included in the Florida Medicaid Preferred Drug Program's Preferred Drug List and/or Drug Criteria and are located at http://www.ahca.myflorida.com/Medicaid/Prescribed_Drug/preferred_drug.shtml. | Map PA Inquiry - Map PA Request - Denied PA: Administrative | MCFADMD1 |

 

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361236

# APPENDIX D: MCC-FL AND CCP/SFCCN LETTER STATUS

**MCC-FL Letter Templates and Letter Drop Ins (SharePoint):**

http://teams2-
mrx/sites/FHSCDocMgmt/Client%20Documentation/Forms/AllItems.aspx?RootFolder=%2Fsites%2FFHSCDocMgmt%2FClient%20Docume
ntation%2FMCC%5FFlorida%2FLetters&FolderCTID=0x012000F3BB35BBC4E190438325BA13CD7F7767&View={E0E5EB7D-B197-423A-
8F6F-76EBE20621D2}

| | | MCC-FL | | |
|---|---|---|---|---|
| **Letter Code** | **Letter Name** | **CTI** | | **Automated Letter Generation:** |
| | | **Standard** | **Expedited** | |
| MCFADMD1 | MCCFL_Initial_NOA_PT_ADMIN-Effective_01-25-15_REV_06-15-15 | MAP: PA Inquiry → MAP: PA Request → Denied PA: Administrative | N/A | Yes |
| MCFMEDD1 | MCCFL_Initial_NOA_PT_CLINICAL-Effective_01-25-15_REV_06-15-15 | MAP: PA Inquiry → MAP: PA Request → Denied PA: Medical Necessity | N/A | Yes |
| MCFRQAP1 | MCC_FL_Approval_Notice_Provider | MAP: PA Inquiry → MAP: PA Request → Approved: Provider Notice | N/A | Yes |
| MCFRQLE1 | EM.8.MCC_Member_Notice_of_Extension_Initial_Service_Requests_Letter | MAP: PA Inquiry → MAP: PA Request → Approved: Initial Extension | N/A | Manual - No Automation |
| MCFRQLP1 | GS_2_MCC Request for Information_Provider | MAP: PA Inquiry → MAP: PA Request → Request Information: Provider Notice | N/A | Manual - No Automation |
| MCFAPLRR | EM.8.MCC_Member_Appeal_Acknowledgment_Letter | MAP: PA Inquiry → MAP: PA Appeal → Appeal Request Acknowledged | N/A | Yes |
| MCFAPLDA | EM.8.MCC_Member_Appeal_Notice_Level_Denial_Admin_Letter | MAP: PA Inquiry → MAP: PA Appeal – Standard → Denial Upheld: Admin | MAP: PA Inquiry → MAP: PA Appeal - Expedited → Denial Upheld: Admin | Yes |
| MCFAPLDC | EM.8.MCC_Member_Appeal_Notice_Level_Denial_Clinical_Letter | MAP: PA Inquiry → MAP: PA Appeal – Standard → Denial Upheld: Clinical | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Denial Upheld: Clinical | Yes |

Orange Text =
Emphasis

Blue Text =
Hyperlinks

Red Text = New
Information

Green Text =
Auto PA

**Florida MCOs Clinical Criteria**




Def_000361237

| Letter Code | Letter Name | CTI | | Automated Letter Generation: |
| --- | --- | --- | --- | --- |
| | | **Standard** | **Expedited** | |
| MCFAPLA1 | EM.8.MCC_Member_Appeal_Overturn_Letter | MAP: PA Inquiry → MAP: PA Appeal – Standard → Denial Overturned by **MD**<br>MAP: PA Inquiry → MAP: PA Appeal – Standard → Denial Overturned by **RPh** | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Denial Overturned by **MD**<br>MAP: PA Inquiry → MAP: PA Appeal – Expedited → Denial Overturned by **RPh** | Yes |
| MCFAPLRD | EM.8.MCC_Member_Appeal_Rights_Exhausted_Letter | MAP: PA Inquiry → MAP: PA Appeal - Standard → Denial of Appeal: Over 30 Days | MAP: PA Inquiry → MAP: PA Appeal - Expedited → Denial of Appeal: Over 30 Days | Yes |
| MCFAPLE1 | EM.8.MCC_Member_Notice_of_Extension_Appeal_Letter | MAP: PA Inquiry → MAP: PA Appeal – Standard → Appeal Notice: Extension Approved | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Appeal Notice: Extension Approved | Manual - No Automation |
| MCFAPLRR | MCFAPLRR_Member_Appeal_Acknowledgment_Letter | MAP: PA Inquiry → MAP: PA Appeal – Standard → Appeal Request Acknowledged | N/A | Yes |
| N/A | N/A | MAP: PA Inquiry → MAP: PA Appeal – Standard → Forward to Appeal Reviewer | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Forward to Appeal Reviewer | N/A |
| N/A | N/A | MAP: PA Inquiry → MAP: PA Appeal – Standard → Standard Appeal In Progress | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Expedited Appeal In Progress | N/A |
| N/A | N/A | MAP: PA Inquiry → MAP: PA Appeal – Standard → Patient Must Request | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Patient Must Request | N/A |
| ? | 0212APP_ExceptionReqNotQual_01272016_Final | MAP Exception Inquiry → MAP Exclusion Exceptions → Drug Not Eligible Exception Review | N/A | Yes |
| ? | 0214APP_DrugExcepAppr_01272016_Final | MAP Exception Inquiry → MAP Exclusion Exceptions → Approved PA | N/A | Yes |



## APPENDIX C: INITIAL DENIAL AND APPEAL LETTER STATUS (CONTINUED)

**CCP/SFCCN Letter Templates (SharePoint):**

http://teams2-mrx/sites/FHSCDocMgmt/Client%20Documentation/Forms/AllItems.aspx?RootFolder=%2Fsites%2FFHSCDocMgmt%2FClient%20Docume ntation%2FCCP/SFCCN%2FLetters&FolderCTID=0x012000F3BB35BBC4E190438325BA13CD7F7767&View={E0E5EB7D-B197-423A-8F6F-76EBE20621D2}

| | | CCP/SFCCN | | |
|---|---|---|---|---|
| **Letter Code** | **Letter Name** | **CTI** | | **Automated Letter Generation:** |
| | | **Standard** | **Expedited** | |
| SFCMEDD 1 | CCP/SFCCN_Initial_NOA_PT _CLINICAL_Effective_01-25-15 | MAP: PA Request → MAP: PA Inquiry → Denied PA: Medical Necessity | N/A | Yes |
| SFCADMD 1 | CCP/SFCCN_Initial_NOA_PT _ADMIN_Effective_01-25-15 | MAP: PA Request → MAP: PA Inquiry → Denied PA: Administrative | N/A | Yes |
| SFCAPIA1 | CCP/SFCCN_GS_3_Appeal_ Overturned | MAP: PA Request → MAP: PA Appeal – Standard → Denial Overturned by MD | MAP: PA Request → MAP: PA Appeal – Expedited → Denial Overturned by MD | Yes |
| SFCAPILD1 | CCP/SFCCN_GS_3_Appeal_ Upheld | MAP: PA Request → MAP: PA Appeal – Standard → Upheld by MD | MAP: PA Request → MAP: PA Appeal – Expedited → Denial Upheld by MD | Yes |
| | No Letter Template | MAP: PA Request → MAP: PA Appeal – Standard → Appeal Notice: 14 Day Extension Approved | MAP: PA Request → MAP: PA Appeal – Expedited → Appeal Notice: 14 Day Extension Approved | No Letter Template |
| SFCGRAK | CCP/SFCCN_Grievance_Ack nowledgement_Letter | MAP: PA Inquiry → MAP: PA Request → Grievance Request Acknowledged | N/A | Yes |
| SFCAPLRR | CCP/SFCCN_Appeal_Ackno wledgement_Letter | MAP: PA Request → MAP: PA Appeal → Appeal Request Acknowledged | N/A | Yes |
| | No Letter Template | MAP: PA Request → MAP: PA Appeal – Standard → Appeal File Sent | MAP: PA Request → MAP: PA Appeal Expedited → Appeal File Sent | No Letter Template |
| | No Letter Template | MAP: PA Inquiry → MAP: PA Appeal – Standard → Forward to Appeal Reviewer | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Forward to Appeal Reviewer | No Letter Template |
| | No Letter Template | MAP: PA Inquiry → MAP: PA Appeal – Standard → Standard Appeal In Progress | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Expedited Appeal In Progress | No Letter Template |
| | No Letter Template | MAP: PA Inquiry → MAP: PA Appeal – Standard → Patient Must Request | MAP: PA Inquiry → MAP: PA Appeal – Expedited → Patient Must Request | No Letter Template |
| | CCP/SFCCN_Approved_Notice_of_ Denial_Reversal | | | |
| | CCP/SFCCN_Expedited_Appeal_Req uest_Denied | | | |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361239

## APPENDIX E: FIRSTTRAX<sup>SM</sup> INITIATIVES

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| ADM: COB Override: All Drugs | PatOverride | List | 41 - Submit bill to other processor or primary payor | 13520 - COB CA Pharmacy Not Cost Avoided All Other Payers |
| ADM: COB Override: All Drugs | PatOverride | List | 41 - Submit bill to other processor or primary payor | 4501 - Cob submit to primary insurer |
| ADM: Copay Override | PatCopay | HICL Sequence Number | | |
| ADM: Duplicate Fill Override | PatOverride | GSN | 83 - Duplicate paid/Captured claim | 2119 - Duplicate fill process |
| ADM: Duplicate Fill Override | PatOverride | GSN | 88 - Dur reject error | ER - Overuse Precaution |
| ADM: Duplicate RX Override: IE 2120 | PatOverride | GSN | 16 - M/I Prescription number | 2120 - Duplicate Rx Process |
| ADM: Early Refill | PatOverride | GSN | 88 - Dur reject error | ER - Overuse Precaution |
| ADM: Lock-In Pharmacy Override | PatOverride | GSN | 50 - Non_matched pharmacy number | 265 - Non matched pharmacy number |
| ADM: Medicare TPL Override | PatOverride | GSN | 41 - Submit bill to other processor or primary payor | 13520 - COB CA Pharmacy Not Cost Avoided All Other Payers |
| ADM: Medicare TPL Override | PatOverride | GSN | 41 - Submit bill to other processor or primary payor | 4501 - Cob submit to primary insurer |
| ADM: Medicare TPL Override | PatOverride | GSN | 41 - Submit bill to other processor or primary payor | 50055 - Err List Submit bill to other primary payor |
| ADM: Medicare TPL Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2614 - Days supply exceeds plan limit patient pays |
| ADM: Timely Filing Override | PatOverride | GSN | 81 - Claim too old | 142 - Date of service has passed allowable days |
| ADM: U&C Less Than Plan's Minimum OPAP | PatOverride | GSN | DV - M/I Other payer amount paid | 50139 - Error List M/I Other payer amount paid |
| MAP: Actiq / Fentanyl | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Actiq / Fentanyl | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

 

**Florida MCOs Clinical Criteria**

**Def_000361240**

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| | | | | day limit |
| MAP: Age Limit: Over Maximum | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2194 - Patient Age Exceeds Custom State Max Age |
| MAP: Age Limit: Over Maximum | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2624 - Pat age exceeds plan maximum age |
| MAP: Age Limit: Over Maximum | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Age Limit: Under Minimum | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Age Limit: Under Minimum | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: Age Limit: Under Minimum | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Albumin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Albumin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Amitiza | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Amitiza | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Amitiza | PatOverride | GSN | 76 - Plan limitations exceeded | 2191 - Quantity Exceeds Custom State Max Bill Quantity |
| MAP: Amitiza | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Antidepressants: Age 0-5 Years | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Antidepressants: Age 0-5 Years | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 50068 - Err List Product Not Covered For Patient Age |
| MAP: Antidepressants: Age 0-5 Years | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Antipsychotic: Age 0-5 Years | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361241

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Antipsychotic: Age 0-5 Years | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: Antipsychotic: Age 0-5 Years | PatOverride | GSN | 75 - Prior authorization required | 50081 - Error List Prior authorization required |
| MAP: Antipsychotic: Age 0-5 Years | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Antipsychotic: Age 6-17 Years | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Antipsychotic: Age 6-17 Years | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Antipsychotic: Age 6-17 Years | PatOverride | GSN | 75 - Prior authorization required | 50081 - Error List Prior authorization required |
| MAP: Antipsychotic: Age 6-17 Years | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Antipsychotic: Age 6-17 Years | PatOverride | GSN | 76 - Plan limitations exceeded | 7025 - Dosage Limit Exceeded |
| MAP: Antipsychotic: High Dose | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Antipsychotic: High Dose | PatOverride | GSN | 76 - Plan limitations exceeded | 2709 - Calculated Daily Dose Exceeds Limitation |
| MAP: Antipsychotic: High Dose | PatOverride | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: Antipsychotic: High Dose | PatOverride | GSN | 76 - Plan limitations exceeded | 7025 - Dosage Limit Exceeded |
| MAP: AP: AAT Deficiency | PatOverride | GSN | 75 - Prior authorization required | 31005 - Automated PA |
| MAP: AP: Anticonvulsants | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Anticonvulsants | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Antiemetics: 5HT3 | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Antiemetics: 5HT3 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |

 

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: AP: Brintellix | PatOverride | NDC-9 | 75 - Prior authorization required | 31003 - Automated PA |
| MAP: AP: Brintellix | PatOverride | NDC-9 | 75 - Prior authorization required | 31006 - Automated PA |
| MAP: AP: Brintellix | PatOverride | NDC-9 | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Brintellix | PatConstraint | NDC-9 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Brintellix | PatLimit | NDC-9 | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: AP: Comp/Evo/Prez/Strib/Trimq | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 31022 - Automated PA |
| MAP: AP: Comp/Evo/Prez/Strib/Trimq | PatOverride | GSN | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Comp/Evo/Prez/Strib/Trimq | PatOverride | GSN | 75 - Prior authorization required | 31010 - Automated PA |
| MAP: AP: Comp/Evo/Prez/Strib/Trimq | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Comp/Evo/Prez/Strib/Trimq | PatOverride | GSN | 76 - Plan limitations exceeded | 31027 - Automated PA |
| MAP: AP: Complera/Edurant/Stribld/Triumq | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Complera/Edurant/Stribld/Triumq | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: AP: Complera/Edurant/Stribld/Triumq | PatOverride | GSN | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Complera/Edurant/Stribld/Triumq | PatOverride | GSN | 75 - Prior authorization required | 31009 - Automated PA |
| MAP: AP: Complera/Edurant/Stribld/Triumq | PatOverride | GSN | 75 - Prior authorization required | 31010 - Automated PA |

Orange Text = Emphasis       Blue Text = Hyperlinks       Red Text = New Information       Green Text = Auto PA

 

Florida MCOs Clinical Criteria

Def_000361243

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: AP: Dose Optimization | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Dose Optimization | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Dual RAS Blockade | PatOverride | GSN | 75 - Prior authorization required | 7008 - Number of fills prior authorization required |
| MAP: AP: Dual RAS Blockade | PatOverride | GSN | 76 - Plan limitations exceeded | 50082 - Error List Plan limitations exceeded |
| MAP: AP: Emend | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Emend | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Gaucher | PatOverride | NDC-9 | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Gaucher | PatLimit | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: AP: HIV Agents | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: HIV Agents | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: AP: HIV Agents | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: AP: HIV Agents | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Incivek/Victrelis | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Incivek/Victrelis | PatOverride | GSN | 75 - Prior authorization required | 31002 - Automated PA |
| MAP: AP: Incivek/Victrelis | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: AP: Incivek/Victrelis | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Infergen | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Infergen | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Infergen | PatOverride | GSN | 88 - Dur reject error | HD - High Dose Alert |
| MAP: AP: Lovaza | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |

 

Def_000361244

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: AP: Lovaza | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: OxyContin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: OxyContin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: PPI TD Duration | PatOverride | GSN | 75 - Prior authorization required | 7008 - Number of fills prior authorization required |
| MAP: AP: PPI TD Duration | PatOverride | GSN | 76 - Plan limitations exceeded | 50082 - Error List Plan limitations exceeded |
| MAP: AP: PPI TD Duration | PatOverride | GSN | 76 - Plan limitations exceeded | 7007 - Number of fills limit exceeded |
| MAP: AP: Pristiq/Khedezla/Desvenlafaxine | PatOverride | GSN | 75 - Prior authorization required | 31003 - Automated PA |
| MAP: AP: Pristiq/Khedezla/Desvenlafaxine | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: AP: Pristiq/Khedezla/Desvenlafaxine | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Pulmozyme | PatOverride | GSN | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Rexulti | PatOverride | GSN | 75 - Prior authorization required | 31003 - Automated PA |
| MAP: AP: Rexulti | PatOverride | GSN | 75 - Prior authorization required | 31006 - Automated PA |
| MAP: AP: Rexulti | PatOverride | GSN | 75 - Prior authorization required | 31008 - Automated PA |
| MAP: AP: Tybost | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: AP: Tybost | PatOverride | GSN | 75 - Prior authorization required | 31006 - Automated PA |
| MAP: AP: Tybost | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: AP: Zetia | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: AP: Zetia | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**




Def_000361245

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| | | | | day limit |
| MAP: APAP Accumulation Limit | PatOverride | GSN | 76 - Plan limitations exceeded | 2709 - Calculated Daily Dose Exceeds Limitation |
| MAP: Benzo Quantity Limit Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Benzo Quantity Limit Override | PatOverride | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: Boniva/Prolia/Reclast | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Botox | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Botox | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Brand Non-Preferred Required | PatOverride | NDC-9 | 22 - M/I Dispense as written code | 50021 - Error List M/I Dispense as written code |
| MAP: Brand Non-Preferred Required | PatOverride | NDC-9 | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Brand Non-Preferred Required | PatConstraint | NDC-9 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Caffeine Citrate | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 50068 - Err List Product Not Covered For Patient Age |
| MAP: Caffeine Citrate | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Carisoprodol / Soma | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Carisoprodol / Soma | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Cayston | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Cayston | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Celebrex | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |

 

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Celebrex | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Cert Code Bypass | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Cert Code Bypass | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Cert Code Bypass | PatOverride | GSN | EU - M/I Prior Authorization Type Code | 50167 - Error List M/I Prior Authorization Type Code |
| MAP: Chantix | PatOverride | GSN | 76 - Plan limitations exceeded | 7003 - Days supply limit exceeded |
| MAP: CII - CV Fill Limit Override | PatOverride | GSN | 76 - Plan limitations exceeded | 7007 - Number of fills limit exceeded |
| MAP: Cystic Fibrosis Agents | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| MAP: Cystic Fibrosis Agents | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Cytogam | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Cytogam | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Diastat | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2194 - Patient Age Exceeds Custom State Max Age |
| MAP: Diastat | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2624 - Pat age exceeds plan maximum age |
| MAP: Drug to Gender | PatOverride | GSN | 61 - Product/Service Not Covered For Patient Gender | 2192 - Non Mached Custom State Sex Cd |
| MAP: Drug to Gender | PatOverride | GSN | 61 - Product/Service Not Covered For Patient Gender | 50069 - Err List Product Not Covered For Patient Gender |
| MAP: Drug to Gender | PatOverride | GSN | 88 - Dur reject error | SX - Drug-Gender Alert |
| MAP: Error Code 7001 Override | PatOverride | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: Error Code 7007 Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Error Code 7007 Override | PatOverride | GSN | 76 - Plan limitations exceeded | 7007 - Number of fills limit exceeded |
| MAP: Fuzeon | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361247

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Fuzeon | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Gamunex-C / Hizentra | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Gamunex-C / Hizentra | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Ganulocyte CSF | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Ganulocyte CSF | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Generic Non-Preferred Req | PatOverride | NDC-9 | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Generic Non-Preferred Req | PatConstraint | NDC-9 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Growth Hormone | PatOverride | NDC-11 | 60 - Product/Service Not Covered For Patient Age | 2194 - Patient Age Exceeds Custom State Max Age |
| MAP: Growth Hormone | PatOverride | NDC-11 | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Growth Hormone | PatOverride | NDC-11 | 75 - Prior authorization required | 31005 - Automated PA |
| MAP: Growth Hormone | PatConstraint | NDC-11 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Growth Hormone | PatLimit | NDC-11 | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: Hematopoietic Agents | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Hematopoietic Agents | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: High Dose Override | PatConstraint | NDC-11 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: High Dose Override | PatOverride | NDC-11 | 88 - Dur reject error | HD - High Dose Alert |
| MAP: Ingredient Duplication | PatOverride | GSN | 88 - Dur reject error | ID - Ingredient Duplication |
| MAP: Intravenous Immune Globulin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |

 

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Intravenous Immune Globulin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Lupron Depot-Ped Age Override | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 50068 - Err List Product Not Covered For Patient Age |
| MAP: Lupron Depot-Ped Age Override | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Lupron Depot-Ped Age Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Makena | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Makena | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: Makena | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Makena | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: NDC Not Covered | PatOverride | GSN | 70 - NDC not covered | 2211 - Drug not covered patient pays |
| MAP: NDC Not Covered | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Non-Preferred Drug Override | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Non-Preferred Drug Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Oral Oncology Age/Non-PDL | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: Oral Oncology Age/Non-PDL | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: Oral Oncology Age/Non-PDL | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Oral Oncology Non-PDL | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Oral Oncology Quantity/Age/Non-PDL | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |

Orange Text = Emphasis     Blue Text = Hyperlinks     Red Text = New Information     Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361249

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Oral Oncology Quantity/Age/Non-PDL | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: Oral Oncology Quantity/Age/Non-PDL | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Oral Oncology Quantity/Age/Non-PDL | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Orfadin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Orfadin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: PA Req and Age Over Max | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2194 - Patient Age Exceeds Custom State Max Age |
| MAP: PA Req and Age Over Max | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2624 - Pat age exceeds plan maximum age |
| MAP: PA Req and Age Over Max | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: PA Req and Age Over Max | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: PA Req and Age Under Max | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2193 - Patient Age Less Than Custom State Min Age |
| MAP: PA Req and Age Under Max | PatOverride | GSN | 60 - Product/Service Not Covered For Patient Age | 2623 - Pat age less than plan minimum age |
| MAP: PA Req and Age Under Max | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: PA Req and Age Under Max | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Panretin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Panretin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: PDL Quantity Limit | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: PDL Quantity Limit | PatOverride | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |

 

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: PPI Dosing Limits | PatOverride | GSN | 76 - Plan limitations exceeded | 7025 - Dosage Limit Exceeded |
| MAP: Price Override | PatOverride | GSN | 22 - M/I Dispense as written code | 50021 - Error List M/I Dispense as written code |
| MAP: Price Override | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Price Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Proleukin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Proleukin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Provigil | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Provigil | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Pulmonary Hypertension | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Pulmonary Hypertension | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Quantity Limit: IE 2191 | PatOverride | GSN | 76 - Plan limitations exceeded | 2191 - Quantity Exceeds Custom State Max Bill Quantity |
| MAP: Quantity Limit: IE 2191 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Quantity Limit: IE 2614 | PatConstraint | GSN | 76 - Plan limitations exceeded | |
| MAP: Quantity Limit: IE 2614 | PatOverride | GSN | 88 - Dur reject error | HD - High Dose Alert |
| MAP: Quantity Limit: IE 2637 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2637 - Quantity exceeds plan limit patient pays MDQ |
| MAP: Quantity Limit: IE 2641 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Quantity Limit: IE 31027 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Quantity Limit: IE 31027 | PatOverride | GSN | 76 - Plan limitations exceeded | 31027 - Automated PA |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

**Def_000361251**

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Quantity Limit: IE 7001 | PatLimit | GSN | 76 - Plan limitations exceeded | 7001 - Quantity plan limit exceeded |
| MAP: Quantity Limit: IE 7002 | PatLimit | GSN | 75 - Prior authorization required | 7002 - Quantity prior authorization required |
| MAP: Quantity Limit: IE 7003 | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Quantity Limit: IE 7003 | PatOverride | GSN | 76 - Plan limitations exceeded | 7003 - Days supply limit exceeded |
| MAP: Ribavirin Approved With Technivie | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Ribavirin Approved With Technivie | PatOverride | GSN | 75 - Prior authorization required | 31003 - Automated PA |
| MAP: Selzentry | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Selzentry | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Stelara | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Stelara | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Suboxone / Subutex | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Suboxone / Subutex | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Supprelin LA | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Supprelin LA | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Synagis | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Synagis | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Targretin | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Targretin | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |

 

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| MAP: Tobi | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Tobi | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Triptans | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Valcyte | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Valcyte | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| MAP: Vfend | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| MAP: Vfend | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| PDL: Antibiotics | PatOverride | HICL Sequence Number | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| PDL: Antibiotics | PatOverride | HICL Sequence Number | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| PDL: Antibiotics | PatOverride | HICL Sequence Number | 75 - Prior authorization required | 31004 - Automated PA |
| PDL: Antibiotics | PatOverride | HICL Sequence Number | 75 - Prior authorization required | 31004 - Automated PA |
| PDL: Antibiotics | PatConstraint | HICL Sequence Number | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| PDL: Antibiotics | PatConstraint | HICL Sequence Number | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| PDL: Cystic Fibrosis Agents | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| PDL: Cystic Fibrosis Agents | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| PDL: Cystic Fibrosis Agents | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| PDL: Non-Preferred Brand Required | PatOverride | NDC-9 | 22 - M/I Dispense as written code | 50021 - Error List M/I Dispense as written code |
| PDL: Non-Preferred Brand | PatOverride | NDC-9 | 75 - Prior authorization required | 2462 - Patient prior authorization required |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

Florida MCOs Clinical Criteria

Def_000361253

| Initiative | SX Rule Type | SX Rule Level | External Reject Code | Internal Error Code |
|---|---|---|---|---|
| Required | | | | |
| PDL: Non-Preferred Brand Required | PatConstraint | NDC-9 | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |
| PDL: Non-Preferred Drug Override | PatOverride | GSN | 75 - Prior authorization required | 2462 - Patient prior authorization required |
| PDL: Non-Preferred Drug Override | PatOverride | GSN | 75 - Prior authorization required | 31004 - Automated PA |
| PDL: Non-Preferred Drug Override | PatConstraint | GSN | 76 - Plan limitations exceeded | 2641 - Metric decimal quantity exceeded per day limit |

 

# APPENDIX F: MRIoA HOURS OF OPERATION

1. Hours of operation
   a. Monday – Friday 7:00 AM – 6:00 PM Mountain Time [MT] (9:00 AM – 8:00 PM Eastern Time [ET])
   b. Saturday 8:00 AM – 4:30 PM MT (10:00 AM – 6:30 PM ET)
   c. All other hours: see 3. b. (MRIoA On-Call Protocol).
2. Email addresses: pharmacy@mrioa.com, rxsupervisor@mrioa.com, Byron.Harris@mrioa.com, RxOnCall@mrioa.com.
   Please note that communication to MRIoA **during normal business hours** should be by phone**; outside of normal business hours should be by email**.
3. Contacting MRIoA
   a. Monday – Friday: 7:00 AM – 6:00 PM MT (9:00 AM – 8:00 PM ET) & Saturday: 8:00 AM – 4:30 PM MT (10:00 AM – 6:30 PM ET):
      i. Regular escalations
         ☐ At least 3 hours remaining, during MRIoA's hours, on our 24-hour compliance clock: no special notification is needed
         ☐ Less than 3 hours remaining, during MRIoA's hours, on our 24-hour compliance clock: see 3. a. iii.
      ii. When submitting a case between 5:00 PM and 6:00 PM MT, please e-mail pharmacy@mrioa.com, rxsupervisor@mrioa.com, Byron.Harris@mrioa.com.
      iii. Urgent (With 3 hours or less left on our 24-hour compliance clock) and all escalations **outside of normal business hours**:
         ☐ MRIoA needs AT LEAST 30 MINUTES to process any request. A request marked URGENT by the prescriber does not qualify unless the 3-hour range remaining on our 24-hour compliance clock is applicable.
         ☐ **When an escalation is sent during normal business hours but with a deadline date/time outside of normal business hours,** call MRIoA at 800-654-2422; dial extension 6469 to speak with one of the MRIoA staff directly (you can dial the extension immediately; you do not have to wait for a prompt).
         ☐ **When an escalation is sent outside of normal business hours, email MRIoA at** RXOnCall@MRIOA.com.
   b. MRIoA On-Call Protocol:
      i. Before or After Hours noted above for Monday – Saturday: all requests and/or escalations
      ii. Email RXOnCall@MRIOA.com
      iii. For cases needing review before or after business hours, please provide as much notice as possible.



## APPENDIX G: RECIPIENTS WITH INITIAL HEPATITIS C CLAIMS (NOV 2013 – APR 2016)

SFCCN MCO of Florida Recipients With INITIAL Hepatitis-C NDC Claims/Encounters Between November 2013 and April 2016

Some Recipients are listed more than once, to show each NDC they received

| Recipient ID | NDC | NDC Description | Original DOS | Original Pay To Prov ID | Original Plan Type | Original NDC Prov Name | Current Prov ID | Current Prov Name |
|---|---|---|---|---|---|---|---|---|
| 1809178029 | 00074309328 | Viekira Pak | 20160407 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 2650619872 | 61958180101 | Harvoni | 20150521 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 7417201644 | 61958180101 | Harvoni | 20150611 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 7437322749 | 61958150101 | Sovaldi | 20140122 | 015072000 | PSNR | R-SO FL COMM CARE/MHS | 010833310 | CCP (formerly SFCCN) |
| 8202125413 | 61958150101 | Sovaldi | 20150312 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8202125413 | 61958180101 | Harvoni | 20150616 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8251204771 | 61958180101 | Harvoni | 20150205 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8628716050 | 61958150101 | Sovaldi | 20140605 | 015071100 | PSNR | R-SO FL COMM CARE/NBHD | 010833310 | CCP (formerly SFCCN) |
| 8887127239 | 61958150101 | Sovaldi | 20150330 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8889142146 | 61958150101 | Sovaldi | 20150624 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8895955030 | 61958150101 | Sovaldi | 20141017 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8901615762 | 61958150101 | Sovaldi | 20140331 | 015072000 | PSNR | R-SO FL COMM CARE/MHS | 010833310 | CCP (formerly SFCCN) |
| 8906674988 | 61958150101 | Sovaldi | 20151001 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 8906674988 | 00003021501 | Daklinza | 20151001 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |
| 9500567474 | 61958150101 | Sovaldi | 20150209 | 010833310 | MMAC | CCP (formerly SFCCN) | 010833310 | CCP (formerly SFCCN) |

CONTINUED ON NEXT PAGE

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



**Def_000361256**

MCC-FL MCO of Florida Recipients With INITIAL Hepatitis-C NDC Claims/Encounters Between November 2013 and April 2016

Some Recipients are listed more than once, to show each NDC they received

| Recipient ID | NDC | NDC Description | Original DOS | Original Pay To Prov ID | Original Plan Type | Original NDC Prov Name | Current Prov ID | Current Prov Name |
|---|---|---|---|---|---|---|---|---|
| 1340509024 | 61958180101 | Harvoni | 20150526 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 2046043022 | 61958150101 | Sovaldi | 20140129 | 000046307 | HMOMC | SUNSHINE STATE HEALTH PLAN, INC | 010563307 | MCC-FL |
| 7333083675 | 61958150101 | Sovaldi | 20140213 | 999999999 | FFS | DEFAULT PROVIDER | 010563307 | MCC-FL |
| 7333528847 | 61958180101 | Harvoni | 20160122 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 7337559950 | 61958150101 | Sovaldi | 20150820 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 7546777739 | 61958180101 | Harvoni | 20160418 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |
| 7596563538 | 61958180101 | Harvoni | 20160408 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |
| 7597434685 | 00074309328 | Viekira Pak | 20151117 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 7713969683 | 61958150101 | Sovaldi | 20140312 | 015005308 | HMOMC | AMERIGROUP FLORIDA INC. | 010563307 | MCC-FL |
| 7768478541 | 61958150101 | Sovaldi | 20140715 | 999999999 | FFS | DEFAULT PROVIDER | 010563307 | MCC-FL |
| 7806509178 | 61958150101 | Sovaldi | 20140203 | 999999999 | FFS | DEFAULT PROVIDER | 010563307 | MCC-FL |
| 7895764888 | 61958150101 | Sovaldi | 20140303 | 373158800 | MPASS | BUI DAVID Q | 010563307 | MCC-FL |
| 7921316581 | 61958150101 | Sovaldi | 20140129 | 015016000 | HMOMC | STAYWELL/WELLCARE OF FLORIDA, INC | 010563307 | MCC-FL |
| 8107387805 | 61958150101 | Sovaldi | 20160309 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8107387805 | 00003021501 | Daklinza | 20160309 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8108537240 | 61958180101 | Harvoni | 20141205 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8121090342 | 61958150101 | Sovaldi | 20140131 | 000046313 | HMOMC | SUNSHINE STATE HEALTH PLAN, INC | 010563309 | MCC-FL |
| 8137138820 | 61958150101 | Sovaldi | 20140416 | 015219613 | HMOMC | HUMANA FAMILY | 010563309 | MCC-FL |
| 8229723281 | 61958150101 | Sovaldi | 20150915 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |
| 8884459451 | 61958150101 | Sovaldi | 20150818 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8884545242 | 61958180101 | Harvoni | 20141210 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8896619416 | 61958180101 | Harvoni | 20141230 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |
| 8903244648 | 00074309328 | Viekira Pak | 20160316 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8905480608 | 61958180101 | Harvoni | 20150618 | 010563307 | MMASC | MCC-FL | 010563307 | MCC-FL |
| 8906274661 | 61958180101 | Harvoni | 20150409 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA



Florida MCOs Clinical Criteria

Def_000361257

| Recipient ID | NDC | NDC Description | Original DOS | Original Pay To Prov ID | Original Plan Type | Original NDC Prov Name | Current Prov ID | Current Prov Name |
|---|---|---|---|---|---|---|---|---|
| 9442772911 | 61958180101 | Harvoni | 20160323 | 010563309 | MMASC | MCC-FL | 010563309 | MCC-FL |
| 1833081021 | 61958150101 | Sovaldi | 20140108 | 271096000 | MPASS | JACKSON CONCHITA | 010563311 | MCC-FL |
| 1833081021 | 61958180101 | Harvoni | 20150427 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 1973210029 | 59676022528 | Olysio | 20140916 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 1973210029 | 61958150101 | Sovaldi | 20140917 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 2141664021 | 61958180101 | Harvoni | 20150225 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 3960848021 | 61958150101 | Sovaldi | 20151202 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 3960848021 | 00003021501 | Daklinza | 20151203 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 7412189859 | 00074309328 | Viekira Pak | 20151013 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 7454274633 | 61958180101 | Harvoni | 20151123 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 7477931533 | 61958150101 | Sovaldi | 20141125 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 7564943751 | 00074309328 | Viekira Pak | 20160301 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 7586643377 | 61958180101 | Harvoni | 20150513 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 8101031197 | 61958180101 | Harvoni | 20150402 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 8132722655 | 00074309328 | Viekira Pak | 20160405 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 8152276677 | 00074309328 | Viekira Pak | 20150909 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 8160159552 | 61958150101 | Sovaldi | 20140407 | 029554000 | MPASS | BORINQUEN HEALTH CARE | 010563311 | MCC-FL |
| 8223696894 | 61958150101 | Sovaldi | 20140729 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8223696894 | 59676022528 | Olysio | 20140729 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8886289979 | 61958150101 | Sovaldi | 20140416 | 015061400 | REHMO | R-FREEDOM HEALTH BROWARD | 010563310 | MCC-FL |
| 8888785035 | 61958150101 | Sovaldi | 20140206 | 015082700 | PSNR | BETTER HEALTH, LLC | 010563310 | MCC-FL |
| 8891386936 | 61958150101 | Sovaldi | 20150606 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8893671433 | 61958180101 | Harvoni | 20160420 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8897445306 | 61958150101 | Sovaldi | 20150420 | 010717810 | MMAC | BETTER HEALTH | 010563311 | MCC-FL |
| 8900015010 | 61958180101 | Harvoni | 20160122 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8901869594 | 61958180101 | Harvoni | 20150529 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 8902272044 | 00074308228 | Technivie | 20160223 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |
| 8905805752 | 61958150101 | Sovaldi | 20150403 | 010563310 | MMASC | MCC-FL | 010563310 | MCC-FL |





Orange Text = Emphasis

Blue Text = Hyperlinks

Red Text = New Information

Green Text = Auto PA

| Page 613

Florida MCOs Clinical Criteria

**Def_000361258**

| Recipient ID | NDC | NDC Description | Original DOS | Original Pay To Prov ID | Original Plan Type | Original NDC Prov Name | Current Prov ID | Current Prov Name |
|---|---|---|---|---|---|---|---|---|
| 9477914339 | 61958180101 | Harvoni | 20150618 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 9540346568 | 61958180101 | Harvoni | 20160304 | 010563311 | MMASC | MCC-FL | 010563311 | MCC-FL |
| 3454180023 | 00074309328 | Viekira Pak | 20160328 | 010563305 | MMASC | MCC-FL | 010563305 | MCC-FL |
| 3890747027 | 61958150101 | Sovaldi | 20140205 | 000839702 | REHMO | R-SUNSHINE STATE HEALTH PLAN, INC | 010563304 | MCC-FL |
| 7333569888 | 61958180101 | Harvoni | 20160204 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 7336349234 | 61958150101 | Sovaldi | 20140416 | 060551401 | MPASS | BOND COMMUNITY HEALTH CTR., INC | 010563302 | MCC-FL |
| 7337508760 | 61958180101 | Harvoni | 20150608 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 7337548541 | 00074309328 | Viekira Pak | 20150623 | 010557205 | MMAC | SUNSHINE STATE HEALTH PLAN, INC. | 010563305 | MCC-FL |
| 7425866692 | 61958150101 | Sovaldi | 20160408 | 010563305 | MMASC | MCC-FL | 010563305 | MCC-FL |
| 7425866692 | 00003021501 | Daklinza | 20160408 | 010563305 | MMASC | MCC-FL | 010563305 | MCC-FL |
| 7746591281 | 00074309328 | Viekira Pak | 20150928 | 010563306 | MMASC | MCC-FL | 010563306 | MCC-FL |
| 7794247977 | 61958180101 | Harvoni | 20160401 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8158232841 | 61958180101 | Harvoni | 20150608 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8252029451 | 00074309328 | Viekira Pak | 20151009 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8275251923 | 00074309328 | Viekira Pak | 20160217 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8656996037 | 61958150101 | Sovaldi | 20140109 | 000046302 | HMOMC | SUNSHINE STATE HEALTH PLAN, INC | 010563306 | MCC-FL |
| 8665931759 | 61958180101 | Harvoni | 20160429 | 010563306 | MMASC | MCC-FL | 010563306 | MCC-FL |
| 8896244463 | 61958180101 | Harvoni | 20150521 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8897779379 | 61958180101 | Harvoni | 20150708 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8898164394 | 61958180101 | Harvoni | 20160212 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8898489528 | 61958150101 | Sovaldi | 20140204 | 015005305 | HMOMC | AMERIGROUP FLORIDA INC. | 010563304 | MCC-FL |
| 8900105850 | 00074309328 | Viekira Pak | 20160418 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8900325957 | 61958180101 | Harvoni | 20151113 | 010563305 | MMASC | MCC-FL | 010563305 | MCC-FL |
| 8902884406 | 61958180101 | Harvoni | 20160316 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8902988333 | 00074309328 | Viekira Pak | 20151123 | 010563304 | MMASC | MCC-FL | 010563304 | MCC-FL |
| 8904228212 | 61958150101 | Sovaldi | 20140402 | 999999999 | FFS | DEFAULT PROVIDER | 010563304 | MCC-FL |
| 9469690371 | 61958150101 | Sovaldi | 20140623 | 010563004 | MMAC | WELLCARE OF FLORIDA, INC | 010563304 | MCC-FL |
| 9471688001 | 61958180101 | Harvoni | 20141128 | 010563005 | MMAC | WELLCARE OF FLORIDA, INC. | 010563305 | MCC-FL |
| 9473043872 | 61958150101 | Sovaldi | 20140709 | 010563006 | MMAC | WELLCARE OF FLORIDA, INC. | 010563306 | MCC-FL |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

 

Def_000361259

## REVISION HISTORY

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| 08/18/2016 | X | X | ☐ Denials (Initial Reviews) And Appeals updated to include Peer-To-Peer Requests |
| | X | X | ☐ Buprenorphine Agents criteria updated |
| | X | X | ☐ Methylphenidate ER (Generic for Concerta): preferred only for specified manufacturers |
| 08/16/2016 | X | X | ☐ Kineret criteria updated |
| | X | X | ☐ Xalkori criteria updated |
| | X | X | ☐ Simponi criteria updated |
| | X | X | ☐ Sabril criteria updated |
| | X | X | ☐ Remicade criteria updated |
| | X | X | ☐ Orencia criteria updated |
| 08/12/2016 | X | | ☐ MCC-FL ONLY info added on 08/04/2016 for Delalutin has been removed pending further review clinical and client level reivew. |
| 08/04/2016 | X | X | ☐ Lovaza AutoPA coding reinstated/updated; Zetia AutoPA coding added. |
| | X | X | ☐ Xolair criteria updated |
| | X | X | ☐ Rasuvo & Otrexup criteria added |
| | X | | ☐ MCC-FL ONLY: Info for Delalutin added to the Makena criteria |
| 08/01/2016 | X | X | ☐ Ulesfia: entry corrected to Non-Preferred per coding change dated 1/18/2016 |
| | X | | ☐ MCC-FL Plan-contact info added for Harvoni and Sovaldi requests when Zepatier would also be a clinical option. |
| 07/26/2016 | X | X | ☐ Actemra criteria updated; Ilaris criteria updated; Kineret criteria updated |
| | X | X | ☐ Hypertonic Solution AutoPA Coding for Cystic Fibrosis added |
| | X | X | ☐ Pulmozyme AutoPA Coding for Cystic Fibrosis added |
| | X | X | ☐ Hizentra criteria removed; criteria for IVIG will now apply to Hizentra. |
| 07/22/2016 | X | X | ☐ Summary of Drug Limitations updated |
| 07/20/2016 | X | X | ☐ Hep C Requests: Refer to **Appendix G** for additional information when reviewing for previous therapy. |
| | X | X | ☐ Cimzia criteria updated; Cosentyx criteria updated; Enbrel criteria added; Fycompa criteria updated; Ilaris criteria updated; Kineret criteria updated; Simponi criteria updated; Remicade criteria updated; Otezla criteria updated; Orencia criteria updated. |
| | X | X | ☐ GASTROINTESTINALS - Proton Pump Inhibitors (PPI) - Therapy Beyond 6 months Duration criteria added. |
| | X | X | ☐ June 17, 2016 P&T Changes effective July 1( coding production as of 7-19-16**):** Non-PDL: Vanatol LQ, Prochlorperazine (Rectal), Vraylar (Oral), Nadolol (Oral), Enbrel Kit/Pen/Syringe, Jevantique LO (Oral), Zepatier (Oral), Qnasl (Nasal), Ticanase (Nasal), Niaspan (Oral), Uptravi (Oral and Tab Dose Pack), Finacea Foam (Topical), Silazone-II (Topical), Methylphenidate ER (Oral – generic for Concerta). PDL: Xeljanz XR (Oral), Pioglitazone/Metformin (Oral), Niacin ER (Oral), Dyanavel XR (Oral), Quillichew ER (Oral). |
| 07/15/2016 | X | X | ☐ Famciclovir moved to Non-Preferred |
| | X | X | ☐ Fabrazyme & Naglazyme criteria updated and Auto PA coding added. Coding targeted for 7-15-2016; effective all the way back to 12-1-2015. |
| | X | X | ☐ Alpa-1-Protease Inhibitors section added.  Prolasta moved to this section.  Aralast and Zemaira added.  Auto PA coding noted (includes Glassia – but no clinical criteria specifically added yet). |
| | X | X | ☐ Kitabis added to criteria with qty limit; TOBI qty limit updated. Targeted for production by 7-26-16. |
| | X | X | ☐ Section added for additional information on meds that use the PDL: Non-Preferred Brand Required initiative |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| | | | ☐ ACCUTANE criteria moved to ACNE MEDICATIONS section |
| | X | X | ☐ Growth Hormone criteria updated to add Discontinuation of Growth Hormone Therapy in Children |
| | X | X | |
| | | X | ☐ Websites updated for change from SFCCN to CCP (effective July 15, 2016) |
| | | X | ☐ Appendix G: Recipients with Initial Hepatitis C Claims |
| | X | X | ☐ Per April 1 P&T (effective April 1, 2016): |
| | X | X | ☐ Added as R Non-PDL: Belbuca Buccal Film; Pramasone Oint (topical); Ethyl Chloride (topical); Prestalia (oral)l Varubi (oral); Cresemba (intravenous); Pentam 300 (injection); Enstilar (topical foam); Cholbam (oral); Seebri Neohaler; Envarsus XR (oral); Vivlodex (oral); Durlaza (oral); DemacinRx Silazone (topical) |
| | | | ☐ Added as NPD: Utibron Neohaler; Tresiba Flextouch |
| 07/05/2016 | X | X | ☐ Gleevec: clarification added for *Kit* (CD117) positive gastrointestinal stromal tumors (GIST): Adult 400-800 mg PO daily |
| 07/01/2016 | X | X | ☐ Viekira Pak: Planned AutoPA will not be implemented as planned; AHCA is not requiring it of the Plans at this time. |
| | X | X | ☐ Growth Hormone criteria updated |
| | X | X | ☐ Fetzima criteria updated: correction from SSRI to SNRI for trials. |
| | X | X | ☐ Synagis criteria updated for the 2016-2017 season.  Only change is the years' dates. |
| 06/17/2016 | X | X | ☐ Ketoconazole/Nizoral® changed to Non-Preferred [R-Non PDL; GSN 009544] (eff 5-19-16; production 5-31-16) |
| | X | X | ☐ Age limits added/noted for various Topical Acne agents/Topical Retinoids |
| | X | | ☐ Intrauterine Devices: HIC3 = X1C move to Pharmacy benefit as of 7-1-16. |
| | X | | ☐ Vivitrol criteria updated to be effective as of 7-1-16. |
| | | X | ☐ Viekira Pak criteria updated reinserting criteria for drug/alcohol abuse and/or counseling |
| | X | X | ☐ Growth Hormone Auto PA Coding removed from production |
| | X | X | ☐ TOBI criteria entry for Auto PA coding updated with the addition of Kitabis |
| 06/13/2016 | X | | ☐ Appendix A updated for MCC-FL Limitation per the Plan's CSA document |
| | X | | ☐ MCCFL_2016_009_OT_DEET (eff 6-1-16; target prod 6-30-16): add coverage for pesticide DEET (Diethyltoluamide) per client request to address mosquito vectors for Zika virus. |
| | X | X | ☐ Amlodipine besylate/Valsartan/ HCTZ (generic for Exforge HCT®) added as Non-Preferred |
| | X | X | ☐ Marinol criteria updated: 1 year changed to 6 months |
| | X | X | ☐ Therapeutic Duplication PPI AutoPA Coding added |
| | X | X | ☐ Compound Claims (Maximum Compounding Limit) (eff 5-1-16; production 5-25-16) |
| 06/01/2016 | X | | ☐ FirstTrax℠ initiative added for MCC-FL DME CoC approvals. |
| | X | X | ☐ Cabometyx criteria added to Oral Oncology meds. |
| | X | X | ☐ Daklinza, Harvoni, Olysio, Sovaldi, Technivie, Zepatier criteria updated to remove the requirement for evidence of hepatic fibrosis (effective June 1, 2016).  Criteria no longer applicable has been struck through; the content will be removed at a later date. |
| | X | X | ☐ Viekira Pak criteria updated to match AutoPA coding for age, diagnosis, treatment naïve, duration of 12 weeks (effective June 1, 2016). Criteria no longer applicable has been struck through; the content will be removed at a later date. |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361261

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| | X | X | ☐ Vecamyl criteria corrected. |
| | X | X | ☐ TOBI criteria updated. |
| | X | X | ☐ Minimum age reminders added to Abilify Maintena, Aristada ER, Invega ER, Invega Sustenna, Invega Trinza, Risperdal Consta, Saphris, Syprexa Relprevv. |
| 05/17/2016 | X | | ☐ Coastal DME added for MCC-FL. Medicor & Neighborhood Diabetes removed. |
| | X | X | ☐ Viekira Pak criteria updated removing Ribavirin from the Genotype 1b (with cirrhosis). |
| 05/16/2016 | X | X | ☐ Breo Ellipta added as non-preferred. |
| | X | X | ☐ Aristada ER criteria updated to note monthly or every 6 weeks dosing at the 882mg level. |
| | X | X | ☐ Viekira Pak criteria updated with minor punctuation corrections. |
| | X | X | ☐ Immune Globulins – IVIG and SCIg criteria updated to remove approval references for indications where evidence is lacking or inconclusive. |
| | X | X | ☐ Orfadin criteria updated to specify CPhT vs RPh approval allowances. |
| | X | X | ☐ Appendix added to document coding limitations for CCP/SFCCN. Appendix A is for MCC-FL. Appendix B is for CCP/SFCCN. Subsequent Appendices were re-lettered. |
| 05/04/2016 | X | X | ☐ April 2016 P&T changes (effective 4-28-16): R-Non PDL: Lamotrigine (NDC 11s 00115152608, 00115152668, 00115152808, 00115152815, 00115152908, 00115152915); Lidocaine 0.5% Oint (GSN 014476); Exforge and Exforge HCT (HICLs 034433, 036305); Maprotiline (HICL 001651); Protriptyline (HICL 001646); Avodart (HICL 024485); Granix (HICL 040426); Abilify (HICL 024551). S-PDL: Amlodipine/Valsartan (HICL 034433); Dutasteride (HICL 024485); Zyclara (pump, cream) (GSNs 068613, 069755, 066038); Salicyclic Acid 6% Cream (GSNs 061335, 054607); Erythromycin Lact 500mg IV (GSN 009252); Aripiprazole (HICL 024551) |
| 04/21/2016 (04/22/2016) | X | X | ☐ Electrolyte Depleters PDL added. |
| | X | X | ☐ Evotaz, Prezcobix, Viteka, Genvoya added to HIV AutoPA Coding steps |
| | X | X | ☐ Antipsychotics: Age under 18: Updated charting to traditional PDL chart; diagnosis has been removed from the edit – edit is based on dose by age; fax form while preferred is not to be required. |
| | X | X | ☐ ERYTHROMYCIN ORAL (-ETHYLSUCCINATE, -STEARATE, -ESTOLATE, -BASE) criteria added |
| 04/14/2016 | X | | ☐ Harvoni criteria updated (AHCA dated 3-30-16) |
| | X | X | ☐ Daklinza criteria updated (AHCA dated 3-30-16) |
| | X | X | ☐ MCCFL: Lidocaine cream & ointment, All strengths (Brand & Generic) Qty limit added |
| | X | X | ☐ Orkambi criteria updated (AHCA dated 4-11-16) |
| | X | X | ☐ Xeljanz AutoPA coding noted (Eff 7-1-15; Deployed 10-5-15) |
| | X | X | ☐ Summary of Drug Limitations updated (AHCA 3-31-16) |
| | X | X | ☐ Auto PA Coding updated (AHCA dated 4-8-16). Follow link noted under AUTOMATED PRIOR AUTHORIZATIONS (AUTO PA) ADDITIONAL INFORMATION |
| 04/04/2016 | X | X | ☐ Esomeprazole capsules added as non-preferred (sync with current AHCA PDL) |
| | X | X | ☐ MAP: Antipsychotic: High Dose (76 / 7025; 76 / 7001; 76 / 2641) initiative added |
| | X | X | ☐ Exclusions MCC-FL: added to the Plan Summary with hyperlink to Appendix A. |
| | X | X | ☐ Aristada ER criteria added |
| | X | X | ☐ Zepatier criteria updated to reflect no longer needing labs since approval is for full course |

 

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
|  | X | X | ☐ Daklinza criteria updated with directive for Genotype 1 |
|  | X | X | ☐ Afinitor® criteria updated. |
|  | X | X | ☐ Voltaren Gel Qty Limit clarification: MCC-FL 400gm/30 days; CCP/SFCCN 500gm/30 days. |
|  | X | X | ☐ Anticonvulsant AutoPA Coding updated: including ICD 10 codes. |
|  | X | X | ☐ Solaraze Gel (brand and generic) removed from the ANALGESIC/ANESTHETICS – TOPICALS PDL chart. |
|  |  | X | ☐ CCP/SFCCN: Lidocaine cream & ointment, All strengths (Brand & Generic) Qty limit added |
|  | X | X | ☐ Alprazolam removed from the Sedative/Hypnotic criteria (AHCA dated 11/23/2015) |
|  | X | X | ☐ Zepatier, Technivie, Harvoni criteria updated. |
| 03/07/2016 | X | X | ☐ Morphine Sulfate ER criteria updated to remove formulations (AHCA dated 03/03/2016) |
|  | X | X | ☐ Ibrance criteria updated (AHCA dated 02/29/2016) |
|  | X | X | ☐ Pulmonary Hypertension Agents Review Criteria updated; Uptravi added (AHCA added 02/22/2016) |
|  | X | X | ☐ Zepatier criteria added (AHCA added 02/24/2016) |
| 03/02/2016 | X |  | ☐ Appeal protocol updated for MCC-FL allowing the prescriber to initiate an appeal |
|  | X | X | ☐ Vytorin criteria updated for Simvastatin trial |
|  | X | X | ☐ Testosterone (non-injectable formulations) criteria updated (AHCA dated 02/24/2016) |
|  | X | X | ☐ Daklinza, Technivie, Viekira Pak, Harvoni, Olysio, Sovaldi criteria updated |
|  | X | X | ☐ Abilify Maintena and Invega Sustenna criteria updated (AHCA updated 02/24/2016) |
| 02/19/2016 | X | X | ☐ Summary Drug Limitations updated (AHCA dated 01/29/2016) |
|  | X | X | ☐ Entresto added as Preferred |
|  | X |  | ☐ Copaxone added to Miscellaneous Section |
| 02/16/2016 | X | X | ☐ Updated Antipsychotics, (Age < 18 Years old) Approval Criteria For 6 < 18 Years of Age |
|  | X | X | ☐ Initiative added: MAP: AP: Dual RAS Blockade (75 / 7008 – GSN; 76 / 50082 – GSN) |
|  | X | X | ☐ Cosentyx criteria updated (AHCA dated 08/04/2015; 01/29/2016) |
|  | X | X | ☐ The heading of the Suboxone… criteria has been changed from SUBOXONE/ SUBUTEX/ ZUBSOLV/ BUNAVAIL to BUPRENORPHINE AGENTS. No changes were made to the actual content of the criteria. |
|  | X | X | ☐ HGH criteria have been updated to include PA review/approval criteria for preferred agents (Genotropin & Saizen) for claims that do not adjudicate via AutoPA. |
|  | X | X | ☐ Testosterone (non-injectable formulations) criteria added (AHCA dated 02/10/2016) |
|  | X | X | ☐ Dalvance criteria updated (AHCA dated 01/29/2016) |
|  | X |  | ☐ Coverage for Prevnar, Pneumovax, and Zostavax updated for MCC-FL |
|  |  | X | ☐ Voltaren Gel: Qty limit corrected to 500g instead of 400g for CCP/SFCCN only |
|  |  | X | ☐ Inhaled COPD Anticholinergics updated: Anoro Ellipta, Spiriva Respimat, and Tudorza Pressair added as non-preferred. |
|  |  | X | ☐ Plan Specific Contacts updated to include protocol for CCP/SFCCN |
|  | X | X | ☐ Alecensa, Cotellic, Ninlaro, Tagrisson added to Oral Oncology Criteria |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361263

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| 01/20/2016 | X | X | ☐ Opana ER and generic added as non-preferred |
|  | X | X | ☐ Morphine Sulfate ER criteria updated (AHCA/LMS 01/15/2016) |
|  | X | X | ☐ Methadone criteria updated (AHCA/LMS 01/15/2016) |
| 01/12/2016 | X | X | ☐ Removed all references to RDDS/REMS meds since these are not coded for MCC-FL and CCP/SFCCN (confirmed with Plan Admin 01/04/2016). |
|  | X | X | ☐ Cubicin criteria added (AHCA dated 12/16/2015) |
|  | X | X | ☐ Abilify Maintena criteria updated (AHCA dated 01/06/2016) |
|  | X | X | ☐ Automated Prior Authorization Master List updated |
| 01/04/2016 | X | X | ☐ Metformin t/f added for Januvia, Onglyza, and Actos per coding 12/14/2015. |
|  | X | X | ☐ Sumatriptan & Imitrex PDL statuses updated |
|  | X | X | ☐ Skeletal Muscle Relaxant PDL and Duration Edit updated. |
|  | X | X | ☐ Rexulti criteria updated (AHCA dated 12/11/2015) |
|  | X | X | ☐ Polypharmacy Edit Review Criteria for Long-Acting and Short-Acting Narcotics updated |
|  | X | X | ☐ Invega Sustenna criteria updated (AHCA dated 12/28/2015) |
|  | X | X | ☐ Xolair criteria updated (AHCA dated 12/29/2015) |
| 12/29/2015 | X | X | ☐ Versacloz added as non-preferred |
|  | X | X | ☐ Quantity Accumulation Edit added for Clozaril, Fazaclo, and Versacloz (brand and generic) across all clozapine products. |
|  | X | X | ☐ Quantity Accumulation Edit added for Seroquel |
|  | X | X | ☐ GRANULOCYTE COLONY STIMULATING FACTORS criteria updated; Zarxio added. |
|  | X | X | ☐ Marinol criteria added; Marinol and its generic removed from the ANTINAUSEA AGENTS: ORAL/RECTAL/TOPICAL criteria (AHCA dated 11/25/2015) |
|  | X | X | ☐ Methadone criteria added; Methadone removed from the ANALGESICS – LONG-ACTING NARCOTICS (AHCA dated 12/21/2015) |
|  | X | X | ☐ Morphine Sulfate ER criteria added; Morphine Sulfate ER removed from the ANALGESICS – LONG-ACTING NARCOTICS (AHCA dated 12/21/2015) |
|  | X | X | ☐ Myrbetriq criteria updated (AHCA dated 11/19/2015) |
|  | X | X | ☐ Neupro criteria updated (AHCA dated 11/19/2015) |
|  | X | X | ☐ Pomalyst criteria updated (AHCA dated 12/18/2015) |
|  | X | X | ☐ Procentra criteria updated (AHCA dated 11/20/2015) |
|  | X | X | ☐ Prolastin C criteria updated (AHCA dated 11/20/2015) |
|  | X | X | ☐ Pulmonary Hypertension Agents (AHCA dated 11/25/2015; no apparent changes) |
|  | X | X | ☐ Relistor criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Rexulti criteria added (AHCA dated 12/11/2015). |
|  | X | X | ☐ Samsca criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Sedative / Hypnotics: Non-Barbiturates criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Soliris criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Stivarga criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Synribo criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Targretin criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Tecfidera criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Xalkori criteria updated (AHCA dated 11/23/2015) |
|  | X | X | ☐ Xgeva criteria updated (AHCA dated 11/23/2015); removed from the BONE RESORPTION INHIBITOR MEDICATIONS criteria. |



| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| | X | X | ☐ Xifaxan criteria updated (AHCA dated 11/23/2015) |
| | | | ☐ Xolair criteria updated (AHCA dated 11/23/2015) |
| | X | X | ☐ Zelboraf criteria updated (AHCA dated 11/23/2015) |
| | X | X | ☐ Zyprexa Relprevv criteria updated (AHCA dated 11/23/2015) |
| | X | X | ☐ Zytiga criteria updated (AHCA dated 11/23/2015) |
| | X | X | |
| | X | X | |
| 12/16/2015 | X | X | ☐ Monotherapy edit added for Inhaled Corticosteroids; Polypharmacy Long-Acting / Short-Acting Narcotics added. |
| | X | X | ☐ DUAL RAS BLOCKADE DUR EDIT added. |
| | X | X | ☐ Acetaminophen Accumulation edit added. |
| 12/10/2015 | X | X | ☐ Rexulti criteria updated to note review is due in January 2016. |
| | X | X | ☐ Avastin criteria added for CCP/SFCCN. |
| | X | X | ☐ Apokyn criteria added. |
| | X | X | ☐ Forteo criteria updated. |
| | X | X | ☐ Gilenya criteria updated |
| | X | X | ☐ Harvoni criteria updated. |
| | X | X | ☐ Iclusig criteria updated. |
| | X | X | ☐ Ilaris criteria updated. |
| | X | X | ☐ Myrbetriq criteria updated. |
| | X | X | ☐ Prolastin criteria updated. |
| | X | X | ☐ Qudexy XR criteria updated. |
| | X | X | ☐ Relistor criteria updated. |
| | X | X | ☐ Stivarga criteria updated. |
| | X | X | ☐ Targretin criteria updated. |
| | X | X | ☐ Xgeva criteria updated. |
| | X | X | ☐ Xolair criteria updated. |
| | X | X | ☐ Zelboraf criteria updated. |
| | X | X | ☐ Zytiga criteria updated. |
| | X | X | ☐ Butrans criteria removed. |
| | X | X | ☐ Cialis criteria removed. |
| | X | X | ☐ Duexis criteria removed. |
| | X | X | ☐ Extavia criteria removed. |
| | X | X | ☐ Famciclovir criteria removed. |
| | X | X | ☐ Fentanyl Transdermal Patches Criteira updated. |
| | X | X | ☐ Jetrea criteria removed |
| | X | X | ☐ Kyprolis criteria removed |
| | X | X | ☐ Myfortic/Cellcept criteria removed |
| | X | X | ☐ Nplate criteria removed |
| | X | X | ☐ Omontys criteria removed |
| | X | X | ☐ Pradaxa criteria removed |
| | X | X | ☐ Pristiq criteria removed |
| | X | X | ☐ Anticonvulsnats List B auto PA updated |
| | X | X | ☐ Summary of Drug Limitations updated: Prevacid, Regranex, Setlakin, Tylenol |
| | X | X | ☐ Information added under the Hepatitis C meds to help explain part of the Auto PA coding and the IE 31003. |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria



Def_000361265

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|------|--------|-----------|------------------|
| | X | X | ☐ November P&T: |
| | | | ☐ R-NonPDL: Denopezil, Donepezil ODT, Methadone Oral Conc., Methadone Oral Soln., Methadone tabs, Morphine ER tab., Oxycodone Oral Con., Pentazocine/Naltrexone, Gris-PEG, Clotrimazole/Betamethasone LOTION, Econazole 1% CREAM, Cetirizine (softgel OTC cap, OTC chew, ODT), Stalevo, Symbyax, Accolate, EES (400 tab; 200 susp), Eryped (granules, susp, drops, chew), Erytab EC, ERYC, Extavia Kit & Vial, Celebrex, Makena, L-Methyl-MC, Reno Caps |
| | | | ☐ S-PDL: Butrans, Embeda ER, Pyridium, Clotrimzaole/Beamethasone CREAM, Carbidopa/Levodopa/Entacapone, Zonalon 5% cream, Calcitriol 3mcg, Valacyclovir, Actigall, Epinephrine 0.15mg & 0.3mg, Farxiga, Invokana, Xigduo XR, Protopic 0.03% & 0.1%, Zafirlukast, Betaseron Kit & Vial, Celecoxib, Sandostatin LAR Kit, Tobradex ST, Durezol Ophth, Ketorolac LS. |
| 11/20/2015 | X | X | ☐ Adcetris criteria updated (AHCA dated 11/10/2015) |
| | X | X | ☐ Alinia criteria updated (AHCA dated 11/10/2015) |
| | X | X | ☐ Aloxi criteria updated (AHCA dated 11-10-15) |
| | X | X | ☐ Altabax criteria updated (AHCA dated 11/10/2015) |
| | X | X | ☐ Aptiom criteria updated (AHCA dated 11/12/2015) |
| | X | X | ☐ Atrovent Nasal Spray criteria updated (AHCA dated 11/10/2015) |
| | X | X | ☐ Aubagio criteria updated (AHCA dated 11/10/2015) |
| | X | X | ☐ Boniva criteria updated (AHCA dated 11/13/2015) |
| | X | X | ☐ Ceprotin criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Chorionic Gonadotropin criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ C II – C V Edit Overrides criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Daklinza criteria updated (AHCA dated 11/05/2015) |
| | X | X | ☐ Dificid criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Edurant criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Elelyso criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Elmiron criteria updated (AHCA dated 11/16/2015) |
| | X | X | ☐ Epaned criteria updated (AHCA dated 11/04/2015) |
| | X | X | ☐ Qudexy XR criteria updated (AHCA dated 11/12/2015) |
| | X | X | ☐ Skeletal Muscle Relaxant criteria updated (AHCA dated 11/12/2015) |
| 11/06/2015 | X | X | ☐ Auvi-Q has been recalled. We are authorized to grant a 3-month approval for non-preferred EpiPen. |
| | X | X | ☐ Supprelin criteria updated with length of approval and confirmation of diagnosis |
| 10/26/2015 | X | X | ☐ Chemet criteria added (AHCA dated 10/15/2015) |
| | X | X | ☐ Daraprim criteria added (AHCA dated 10/08/2015) |
| | X | X | ☐ Esbriet criteria added (AHCA dated 10/21/2015) |
| | X | X | ☐ Ofev criteria added (AHCA dated 10/21/2015) |
| | X | X | ☐ Oral Oncology Chart updated (AHCA dated 10/14/2015) |
| | X | X | ☐ Praluent criteria added (AHCA added 10/08/2015) |
| | X | X | ☐ Promacta criteria updated (AHCA dated 10/09/2015) |
| | X | X | ☐ Repatha criteria added (AHCA added 10/22/2015) |
| | X | X | ☐ Olysio criteria updated (AHCA added 10/15/2015) |
| 10/15/2015 | X | X | ☐ Continuity of Care policy updated |



Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361266

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|------|--------|-----------|------------------|
| | X | X | ☐ ICD 10 entries updated in the sections for AutoPA coding. |
| | X | X | ☐ Sanctura criteria updated (AHCA dated 10/08/2015) |
| | X | X | ☐ Viekira Pak criteria updated (AHCA dated 10/08/2015) |
| | X | X | ☐ Jakafi criteria updated (AHCA dated 09/28/2015) |
| | X | X | ☐ Kalydeco criteria updated (AHCA dated 10/08/2015) |
| 09/09/2015 | X | X | ☐ Otezla criteria updated (AHCA dated 09/04/2015) |
| | X | X | ☐ Qudexy XR® criteria added (AHCA dated 06/23/2015) |
| | X | X | ☐ Daklinza® criteria added (AHCA dated 09/03/2015) |
| 09/04/2015 | X | X | ☐ Rexulti added with interim criteria until Sep 2015 P&T's decision is made. |
| | X | X | ☐ Namenda moved to non-preferred; Memantine added as preferred: matches the current Comprehensive Drug List. |
| | X | | ☐ Updated Exception Request for MCC-FL in the Plan Summary |
| 08/17/2015 | X | X | ☐ Lynparza criteria updated (AHCA dated 02/27/15) |
| | X | X | ☐ Metadate CD criteria updated (AHCA dated 08/04/2015) |
| 08/13/2015 | X | X | ☐ Criteria added for Off Label Use. |
| | X | X | ☐ Anticonvulsants – Auto PA general info added (AHCA dated 08/04/2015) |
| | X | X | ☐ Ferriprox criteria updated. (AHCA dated 08/07/2015) |
| | X | X | ☐ Orkambi criteria updated. (AHCA dated 08/04/2015) |
| | X | X | ☐ Otezla criteria added. (AHCA dated 08/05/2015) |
| | X | X | ☐ Remicade criteria updated. (AHCA dated 08/04/2015) |
| | X | X | ☐ Stelara criteria updated. (AHCA dated 08/04/2015) |
| | X | X | ☐ Technivie criteria added. (AHCA Dated 08/04/2015) |
| 07/31/2015 | X | X | ☐ Orkambi criteria added |
| | X | X | ☐ PA Reason Code **DMN1 Letter Drop In** updated with expanded verbiage. |
| 07/27/2015 | X | X | ☐ Praluent status: This drug has not even been loaded into FDB yet. Once it is loaded, it will be coded to not pay until assigned an FMT value. Once an FMT value has been assigned AND criteria approved, NO approvals should be made without escalating them to the account management team. Until criteria is available from AHCA, the Plan will be the ONLY source of approval. |
| | X | X | ☐ Cetirizine liquid/syrup preferred/non-preferred clarified and updated. |
| | X | X | ☐ FirstTrax℠ initiative for Long-Acting Stimulants in Children Under 6 has been corrected. |
| | X | X | ☐ June 2015 P&T Changes effective 07/01/2015 (Coding into production 07/29/2015) **Prior Authorization S-PDL:** |
| | | | ☐ Xeljanz (Oral) AutoPA; |
| | | | ☐ Acamprosate 333mg (Generic GSN 004459) |
| | | | ☐ Clindesse 2% Vaginal Cream (Brand GSN 058439) |
| | | | ☐ Savaysa 15mg, 30mg, 60mg (Brand HICL 041672) |
| | | | ☐ Viibryd 10mg, 20mg, 40mg, Dosepack (Brand HICL 037597); Clinical criteria removed. |
| | | | ☐ AuviQ 0.15/0.15 auto inj (Brand GSN 065912)) |
| | | | ☐ AuviQ 0.3/0.3 auto inj (Brand NDC-9 00024-5833-) |
| | | | ☐ Imuran 50mg tab (Brand GSN 011682) |
| | | | ☐ Qnasl 40mcg & 80mcg (Brand GSNs 073274, 068876) |
| | | | ☐ Pazeo 0.7% drops (Brand GSN 073483) |
| | | | ☐ Guanfacine ER 1mg, ER 2mg, ER 3mg, ER 4mg (Generic GSNs 065570, 065572, |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

 

Def_000361267

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|------|--------|-----------|------------------|
| | | | 065573, 065574) |
| | | | ☐ Felbamate 600mg/5ml susp, 600mg, 400mg (Generic HICL 008186) |
| | | | ☐ Acyclovir 0.5% ointment (Generic GSN 007670) |
| | X | X | ☐ June 2015 P&T Changes effective 07/01/2015 (Coding into production 07/29/2015) |
| | | | **Prior Authorization R-non PDL:** |
| | | | ☐ Disalcid (Oral); Kytabis Pak (Inhalation); Nuvessa (Vaginal); Rytary (Oral); Sotylize (Oral); Incruse Ellipta (Inhalation); Arcalyst (SubQ); Cosentyx Pen Injctr (SubQ) & Syringe (SubQ); Ilaris (SubQ); Glyxambi (Oral); Afrezza Cartridge (Inhalation); Mycophenolic Acid (Oral); Soolantra (Topical); Evekeo (Oral); |
| | | | ☐ APAP/Butalbital 325mg/50mg (Generic GSN 004459) |
| | | | ☐ Marplan 10mg (Brand GSN 046262) |
| | | | ☐ Fluoxetine Tablets 10mg, 20mg (Generic GSN 046216, 046219) |
| | | | ☐ Dronabinol 2.5mg, 5mg, 10mg (Generic HICL 001955) |
| | | | ☐ Ondansetron amp 4mg/2ml (Geneirc GSN 061528) |
| | | | ☐ Trimethobenzamide cap 250mg, 300mg (Generic GSN 004685, 049940) |
| | | | ☐ Alprazolam Intensol 1mg/ml (Brand GSN 021523) |
| | | | ☐ Diazepam Intensol 5mg/ml (Generic GSN 003765) |
| | | | ☐ Bisoprolol 5mg, 10mg )Generic HICL 007369) |
| | | | ☐ Metoprolol/HCTZ 50/25, 100/25, 100/50 (Geneirc HICL 000143) |
| | | | ☐ Pindolo 5mg, 10mg (Generic GSNs 005144, 005143) |
| | | | ☐ Timolol 5mg, 10mg, 20mg (Generic GSNs 005142, 005140, 005141) |
| | | | ☐ Cefaclor 125mg/5ml, 187mg/5ml, 250mg/5ml, 375mg/5ml (Generic GSNs 009106, 009107, 009108, 009109) |
| | | | ☐ Cephalexin 250mg tab, 500mg tab (Generic GSNs 009048, 009049) |
| | | | ☐ Estadiol 0.05mg patch, 0.1mg patch (Generic GSNs 003202, 003203) |
| | | | ☐ Cortisone 5mg tab, 10mg tab, 25mg tab (Generic GSNs 006686, 006684, 006685) |
| | | | ☐ Hepsera 10mg (Brand HICL 024270) |
| | | | ☐ Tyzeka 600mg (Brnad HICL 034163) |
| | | | ☐ Cimetidine 200mg, 300mg, 400mg, 600mg tabs (Generics GSNs 011665, 011666, 011667, 011668 **AND** RX Indicator = Y) |
| | | | ☐ Cimetidine 300mg/5ml solution (Generic GSN 011664) |
| | | | ☐ Mycophenolic acid 180mg, 360mg (Generic HICL 025201) |
| | | | ☐ Neoral solution 100mg/ml (Brand GSN 023883) |
| | | | ☐ Azelastine 0.1% nasal spray (Generic GSN 029893) |
| | | | ☐ Astepro 0.15%/Azelastine 0.15% (Brand and Generic GSN 065577) |
| | | | ☐ Antara 30mg, 43mg, 90mg (Brand GSNs 071642, 058479, 071643) |
| | | | ☐ Lovaza 1g cap (Brand HICL 026793); AutoPA Coding removed. |
| | | | ☐ Dextroamphetamine Caps ER 5mg, ER 10mg, ER 15mg (Generic GSN 005007, 005005, 005006) |
| | | | ☐ Intuniv 1mg, 2mg, 3mg, 4mg (Brand GSNs 065570, 065572, 065573, 065574) |
| | | | ☐ Methylin 2.5mg chew, 5mg chew, 10mg chew (Brand GSNs 054676, 054677, 054678) |
| | | | ☐ Zovirax 0.5% oint (Brnad GSN 007670) |
| | X | X | ☐ Amoxicillin/ clavulanate potassium chew 400-57mg, chew 200-28.5mg (Generic |

 

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| | | | GSNs 026718, 026719) |
| | | | ☐ June 2015 P&T Changes effective 07/01/2015 (Coding into production 07/29/2015) |
| | | | **Prior Authorization D-none (Non-PDL):** |
| | | | ☐ Epipen/Epipen 2-pack (Brand NDC-9 54868-2804-; 49502-0500-; 68030-9069-) |
| | | | ☐ Epipen Jr/Epipen Jr 2-pack (Brand GSN 016878) |
| 07/13/2015 | X | X | ☐ Updated July 1, 2015 Summary of Drug Limitations from AHCA's website added. |
| | X | X | ☐ Makena criteria updated to help clarify quantity limits |
| | X | X | ☐ Cerezyme criteria updated with updated AutoPA verbiage in Step 1. |
| | X | X | **Initiative: Hepatitis C** added |
| | X | X | ☐ Suboxone criteria updated (minor cleanup). |
| | X | X | ☐ Harvoni, Olysio, Sovaldi: extra alerts added for compliance and use of Viekira PAK. |
| | X | X | ☐ H.P. Achtar: extra alerts added for approval/denial. |
| 07/10/2015 | X | X | ☐ Denial & Appeal protocol updated |
| | X | X | ☐ Harvoni, Olysio, and Sovaldi criteria tweaked to reinforce requirement for Viekira Pak for new therapies for Genotypes 1A and 1B (in affect since 04/2015). |
| | X | X | ☐ Sovaldi criteria tweaked to reinforce need for extra documentation for 12-week PAs. |
| | X | X | ☐ Long-Acting Stimulants in Children criteria added |
| 06/30/2015 | X | X | ☐ Antimigraine criteria updated |
| | X | X | ☐ Axert criteria removed; Relpax criteria removed. |
| | X | X | ☐ Fycompa criteria updated. |
| | X | X | ☐ Namenda XR criteria updated. |
| | X | X | ☐ Promacta criteria updated. |
| | X | X | ☐ Qudexy XR criteria added. |
| | X | X | ☐ Synagis criteria updated. |
| | X | X | ☐ Xeloda quantity limits corrected. |
| 06/24/2015 | X | X | ☐ Human Growth Hormone Criteria updated. |
| | X | X | ☐ Stivarga criteria added |
| 06/10/2015 | X | X | ☐ Continuity of Care Auto coding removed for both plans between 05/25/2015 (MCC-FL) and 06/15/2015 (CCP/SFCCN). |
| | X | X | ☐ Stelara criteria updated. |
| | X | X | ☐ Jadenu criteria added. |
| | X | X | ☐ Aplenzin criteria added. |
| | X | X | ☐ Dalvance criteria added |
| | X | X | ☐ Invega ER Tablets criteria updated |
| | X | X | ☐ Invega Sustenna criteria updated |
| | X | X | ☐ Invega Trinza criteria added |
| | X | X | ☐ Nuedexta criteria updated |
| 05/26/2015 | X | X | ☐ Updated Summary of Drug Limitations |
| | X | X | ☐ Exception Request (Prior Authorization) Procedure: MCC-FL Only updated |
| | X | X | ☐ Medicare Part D Dual Eligible added |
| | X | X | ☐ Early Refill Tolerance updated for Controlled for CCP/SFCCN. |
| | X | X | ☐ Buprenorphine criteria updated in reference to PAs and qty/day limits |
| | X | X | ☐ Kuvan criteria updated |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

**Florida MCOs Clinical Criteria**



Def_000361269

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|------|--------|-----------|------------------|
|  | X | X | ☐ Skeletal Muscle Relaxant Duratin of Therapy criteria and AutoPA added. |
|  | X | X | ☐ Adult High Dose Antipsychotic Criteria added. |
|  | X | X | ☐ Appendix B updated: PA Reason Codes & Drops Ins and Letter Codes for Initial Denials |
|  | X | X | ☐ Appendix C added: Initial Denial and Appeal Letter Status |
|  | X | X | ☐ Panretin criteria updated. |
|  | X | X | ☐ Brisdelle criteria added. |
|  | X | X | ☐ Orbact IV criteria added |
|  | X | X | ☐ Pulmonary Hypertension Agents criteria updated: Ventavis moved to Non-Preferred |
|  | X | X | ☐ Pylera criteria updated |
| 05/07/2015 | X | X | ☐ Antipsychotics (< 6 years) and Antipsychotics (6 < 18 years): criteria updated. |
|  | X | X | ☐ Inhaled Corticosteroid Age Limits updated effective 05/01/2015. |
|  | X | X | ☐ Kalydeco criteria updated. |
|  | X | X | ☐ Lenvima criteria added. |
|  | X | X | ☐ Revlimid criteria added. |
|  | X | X | ☐ Saphris criteria updated. |
|  | X | X | ☐ Olysio criteria updated. |
|  | X | X | ☐ Viekira PAK criteria updated. |
|  | X | n/a | ☐ Medicare Dual Eligible info added to Plan Summary |
|  | X | X | ☐ Transgender Hormone Drug Requests: MCC-FL ONLY added to the Plan Summary |
|  | X | X | ☐ Zetonna added to INTRANASAL AGENTS TO TREAT RHINITIS as non-preferred |
|  | X | X | ☐ Provigil criteria updated |
|  | X | X | ☐ Updated Summary of Drug Limitations |
|  | X | X | ☐ Insulins (Dosage Form = Vial) Qty limit updated. |
|  | X | X | ☐ MAP: AP: Tybost Initiative added. |
|  | X | X | ☐ Cerdelga Qty Limit added in Summary of Drug Limitations (it was not included in AHCA's version but is listed in both plans' CCM for Qty Limits, |
| 04/29/2015 | X | X | ☐ Eliquis criteria removed: Removed from PA required summer of 2014. |
|  | X | X | ☐ Yervoy criteria removed: to be billed through physician services. |
|  | X | X | ☐ Tev-Tropin removed from Growth Hormone criteria. |
|  | X | X | ☐ Linzess criteria updated |
|  | X | X | ☐ Lidoderm AutoPA coding updated. |
|  | X | X | ☐ HIV AutoPA coding updated. |
|  | X | X | ☐ Updated *Quantity/Duration Lists* |
|  | X | X | ☐ Updated *Maximum Daily Dose Limitations* |
|  | X | X | ☐ Updated *Continuity of Care* |
|  | X | X | ☐ Updated *Denials and Appeals* |
|  | X | X | ☐ Updated Preferred/Non-Preferred PDL changes in Plan Summary |
|  | X | X | ☐ Cerezyme AutoPA updated |
|  | X | X | ☐ March P&T added: Now Non-PDL (non-preferred): Ambisome, Urea Gel 40%, 45%, 50%, Urea Lotion 35%, 40%, 45%, Auryxia, Mircera, Tretinoin cream, Diovan, Prandin, Entocort EC 3mg tab, Tarka, Benazepril/HCTZ, Captopril/HCTZ, Fluocinonide cream, Betamethasone cream, Hydrocortisone butyrate ointment. Now PDL (preferred): brand Retin-A cream, Valsartan, Repaglinide, Budesonide 3mg tab. |



| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|------|--------|-----------|------------------|
| | X | X | ☐ Lemtrada: PA Code = M Physician Services |
| | X | X | ☐ Abilify Maintena criteria updated. |
| | X | X | ☐ Aranesp & Procrit criteria updated. |
| | X | X | ☐ Banzel criteria updated |
| | X | X | ☐ Exjade criteria updated |
| | X | X | ☐ Farydak criteria added |
| | X | X | ☐ Harvoni, Olysio, & Sovaldi criteria updated |
| | X | X | ☐ Ibrance criteria added. |
| | X | X | ☐ Pulmonary Hypertension Agents criteria updated. |
| | X | X | ☐ Remicade criteria updated. |
| | X | X | ☐ Sandostatin LAR Depot criteria updated. |
| | X | X | ☐ Suboxone criteria updated. |
| | X | X | ☐ Victoza criteria updated. |
| | X | X | ☐ Xopenex (Solution for inhalation and HFA) criteria updated. |
| 04/08/2015 | X | X | ☐ Oxycontin AutoPA Coding logic updated. Separate section for AutoPA coding now deleted – all information is in the ANALGESICS: LONG-ACTING NARCOTICS section |
| | | | ☐ Pristiq AutoPA Coding logic updated. |
| | X | X | ☐ Brintellix AutoPA Coding logic added. |
| | X | X | ☐ Vfend (voriconazole): clarified criteria for diagnosis of **Invasive Aspergillosis** |
| | X | X | ☐ Updated Prior Authorization Exception Process (MCC-FL ONLY) |
| | X | n/a | ☐ Appendix C for MCC-FL Appeal Review, Psych Review, and Exception Review |
| | X | n/a | ☐ Outlook e-mail templates deleted: information has been moved to the Call Center's shared website within the Glen Allen Pharmacists Procedures folder. |
| 03/26/2015 | X | X | ☐ Appendix B updated with current info for initial denials |
| | X | n/a | ☐ Appendix C added for MCC-FL Appeal Review, Psych Review, and Exception Review Outlook e-mail templates |
| | X | n/s | ☐ Prior Authorization Exception Process (MCC-FL ONLY) added to the Plan Summary |
| | | | ☐ Continuity of Care protocol updated to include current meds that may not yet have been filled. |
| | X | X | ☐ Antifungals – Topical PDL chart updated |
| | X | X | ☐ Hypoglycemics – Oral updated |
| | X | X | ☐ RDDS meds: noted that all other edits apply |
| | X | X | ☐ Cross-reference for "Consent for Psychotherapeutic Medications for Children < 13 Years Old" removed. This is a technical issue and is addressed in the QC. IE/NCPDP 50167/EU "Acquire consent form Submit with Med Cert 2." |
| | X | n/a | ☐ MCC-FL CoC DME approval policy updated to include approval for other edits such as quantity. |
| | X | X | ☐ CII – CV script fill limit criteria clarified and corrected to remove the limit of once per 365 days. |
| | X | X | ☐ Hemophilia Program for Factor Medications & Related Products: entry added to the Plan Summary. |
| | X | X | ☐ HIV Diagnosis Verification criteria updated to include Evotaz, Prezcobix, Vitekta. Initiative renamed |
| 03/13/2015 | X | X | ☐ Appendix A added: Drug Limitations Charts from the Customer Service Agreement (CSA) document |
| | X | X | ☐ Cayston criteria updated. |

Orange Text = Emphasis   Blue Text = Hyperlinks   Red Text = New Information   Green Text = Auto PA



Def_000361271

| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| | X | X | ☐ Brand Medically Necessary criteria expanded to note when to allow CPhTs to approve |
| | X | X | ☐ Pulmonary Hypertension criteria updated |
| | X | X | ☐ Appendix B added for plans' PA Reason Codes/Letter Drop Ins/CTIs for member letters |
| 02/18/2015 | X | X | ☐ Cyramza criteria added. |
| | | | ☐ Edurant criteria updated. |
| | | | ☐ Jardiance criteria added. |
| | | | ☐ Hemangeol criteria added. |
| | | | ☐ Lidoderm AutoPA Edit updated. |
| | | | ☐ Saphris criteria added/updated. |
| | | | ☐ Viekira criteria added. |
| | | | ☐ Xarelto criteria added. |
| | | | ☐ Removed Ceredase criteria (no longer available) |
| | | | ☐ Updated Edurant criteria |
| | | | ☐ Updated Kalydeco criteria |
| | | | ☐ Oxycontin AutoPA Edit updated. |
| | | | ☐ Sancusa criteria added. |
| | | | ☐ Promacta criteria added. |
| | | | ☐ Olysio criteria updated. |
| | | | ☐ Sovaldi criteria updated. |
| | | | ☐ Xeljanz criteria updated. |
| | | | ☐ REMS/RDDS updated. |
| | | | ☐ Antipsychotic For Age < 18 added. |
| | | | ☐ January 9, 2015 FL P&T changes effective January 1, 2015. (PDL: Ipratropium/Albuterol, Zovirax cream/ointment) (Non-PDL: Acyclovir ointment, Adempas, Albuterol 4mg & 2mg tabs, All Tyvaso, Bacitracin opth oint, Betaxolol, Claforan, Clindamycin IVPB, Cubicin, Flurazepam, Letairis, Lindane lotion/shampoo, Lupron Depot, Lysteda, Opsumit, Orenitram ER, Paromomycin, Pegasys, Peg-Intron, Pilocarpine, Ribavirin, Sildenafil, Streptomycin, Sulfacetamide opth oint, Tracleer, Ventavis, Xarelto). |
| | | | ☐ Med Cert 3 notations deleted since coding around these are not in place at this time. |
| 02/06/2015 | X | X | ☐ Amitiza criteria updated per AHCA's changes dated 01/06/2015 |
| | | | ☐ Cimzia criteria added per AHCA dated 12/01/2014 |
| | | | ☐ Hemangeol criteria added per AHCA dated 12/03/2014 |
| | | | ☐ Criteria added for Viekira PAK |
| | | | ☐ Diovan and Diovan/HCT moved from non-preferred to preferred; generics moved from preferred to non-preferred (criteria entry correction) |



| Date | MCC-FL | CCP/SFCCN | Issues / Updates |
|---|---|---|---|
| 01/07/2015 | | X | ☐ Vaccines:  CCP/SFCCN Coverage clarification – age limits for influenza, pneumococcal, and varicella vaccines as well as QLs. |
| | X | X | ☐ Reference to Cover My Meds and other third-party agents added to Plan Summary |
| | X | X | ☐ Gattex criteria updated |
| | X | X | ☐ Harvoni criteria updated |
| | X | X | ☐ Updated Summary of Limitations |
| | X | X | ☐ Updated Kalydeco criteria |
| 12/04/2014 | X | X | ☐ Harvoni criteria updated |

| Date | ☐ MCC-FL | ☐ FCA | CCP/SFCCN | ☐ Issues / Updates |
|---|---|---|---|---|
| 11/26/2014 | X | X | X | ☐ Continuity of Care (CoC) protocol amended for Harvoni, Olysio, and Sovaldi due to cost and reporting. |
| | X | X | X | ☐ NSAID Preferred Med list updated |
| | X | X | X | ☐ Triumeq added as non-AutoPA HIV med that is R – Non-PDL |
| | X | X | X | ☐ Acyclovir Oint added as Preferred; Brand Zovirax Oint & Cr are Non-Preferred. |
| 11/20/2014 | X | X | X | ☐ Lidoderm AutoPA coding added (target production 12/09/2014) |
| | | | | ☐ Auvi Q additional criteria added |
| | | | | ☐ Bunavail information added |
| | | | | ☐ Harvoni criteria updated |
| | | | | ☐ Updated Actemra criteria: approval up to one year form six months |
| | | | | ☐ Provigil criteria updated |
| | | | | ☐ Updated Simponi criteria: approval up to one year from six months |
| | | | | ☐ Synagis criteria updated |
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ P & T Committee Changes: |
| | | | | ☐ (PDL: Duloxetine, Extavia, Ilevro, Paricalcitol) |
| | | | | ☐ (Non-PDL: B12/Levomefolate calcium/B-6, Betaseron vial or kit, Biaxin suspension, Butalbital compound with codeine, Codeine solution, Cyanocobalamin/FA/B6 (Foltx, Folbic, Folbalm Plus, Folnate Plus, Virt-vite Forte), Cymbalta all strengths, Etodolac all strengths, Fazaclo all strengths, Felbamate all strengths, Fluorometholone 0.1% ophthal drops, Flurbiprofen all strengths, Folbee (Fobalin, Foltx, virt-vite, Nufol), Folbic RF, Hydromorphone liq 1 mg/ml, Indocin suspension, Ketoprofen all strengths, Ketorolac LS 0.4% ophthal drops, Lazanda all strengths, Lescol 20 & 40mg, Lescol XL 80 mg, Levomefolate/algal oil, Lidoderm patch (auto PA), Lotemax gel, Lotemax ointment, Naftin Gel 1%, Naftin Gel 2%, Naproxen EC 375 mg, Naproxen EC 500 mg, Naproxen EC 750 mg, Neomycin/Polymixin/HC ophthal. Drops, Nephrocaps, Nystatin- |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Magellan Rx MANAGEMENT™   Magellan COMPLETE CARE.

Def_000361273

| Date | ☐ MCC-FL | FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|---|---|---|---|---|
| | | | | TAC cream & ointment, Octreotide all strengths, Oxaprozin 600 mg, Piroxicam 10 & 20mg, Prednisolone sodium phosph opthal. Drops, Saphris 5 & 10 mg SL, Savella all strengths, Sulindac 150 & 200mg, Sulindac 200 mg, Zemplar all strengths). |
| 11/06/2014 | X | X | X | ☐ Harvoni criteria added: Deny as Plan Exclusion until further notice from account staff and the plans.<br>☐ Stalevo brand moved to preferred and generic moved to non-preferred.<br>☐ Flu Vaccines: Coverage clarification – NOT restricted to LTC for FCA and MCC-FL.<br>☐ Ketorolac LS (Ophth) moved to non-preferred |
| 10/20/2014 | X | X | X | ☐ Plan-Specific Contact entry in Plan Summary updated<br>☐ Continuity of Care entry in the Plan Summary updated<br>☐ CII-CV Edit Overrides/Fills Limit updated to allow requests from LTC pharmacies for LTC members<br>☐ Covered skeletal muscle relaxants added to Soma criteria<br>☐ Practitioner Lockout info added for MCC-FL<br>☐ Update Physician Billing in the Plan Summary<br>☐ Common ICD-9 codes added for diagnosis of Primary immunodeficiencies<br>☐ Added Hydrocodone Combination Product Rescheduling Update<br>☐ Updated Olysio Criteria<br>☐ Updated Summary of Limitations<br>☐ Updated Abilify Maintena, Invega Sustenna, Risperdal Consta, and Zyprexa Relprevv criteria<br>☐ Updated Pristiq criteria to remove diagnosis of major depressive disorder |
| 09/12/2014 | | | X | ☐ CCP/SFCCN: Allowance of full-term one-year approvals for HIV meds from pharmacies. |
| 09/10/2014 | X | X | X | ☐ Pneumococcal Vaccine AuotPA chart added to Immunizations: Influenza Vaccine, Pneumococcal Vaccine, Shingles Vaccine, Etc<br>☐ Review of documentation of Auto PA edits<br>☐ Brand Medically Necessary criteria updated.<br>☐ Xolair criteria updated: new minimum age of 12 years eff. mid 08/2014.<br>☐ PDL: Non-Preferred Brand Required initiative section deleted from Miscellaneous<br>☐ Added Aptiom Criteria<br>☐ Added Hetlioz Criteria<br>☐ Updated Banzel Criteria<br>☐ Updated Fycompa Criteria<br>☐ Updated Lamictal XR Criteria<br>☐ Updated Antipsychotic High Dose Table |



| Date | ☐ MCC-FL | ☐ FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|------|----------|-------|-------------|---------------------|
| | | | | ☐ Updated Onfi Criteria |
| | | | | ☐ Updated Oral Oncology Medication Table |
| | | | | ☐ Updated Oxtellar XR Criteria |
| | | | | ☐ Updated Sabril Criteria |
| | | | | ☐ Updated Trokendi XR Criteria |
| | | | | ☐ CII-CV Edit Overrides / Fills Limit: clarified as rolling 30 days and not calendar 30 days. |
| 09/09/2014 | X | | | ☐ MCC-FL: CoC DME policy implemented |
| 08/27/2014 | X | X | X | ☐ Review of Pharmacist Review Only edits |
| | | | | ☐ Review of Auto PA edits |
| 08/20/2014 | X | X | X | ☐ Hospital discharge policy added for prior auth edits. |
| | | | | ☐ Updated Actemra Criteria |
| | | | | ☐ Updated Anticonvulsant AutoPA Criteria |
| | | | | ☐ Updated Axert Criteria |
| | | | | ☐ Updated Ilaris Criteria |
| | | | | ☐ Updated Kineret Criteria |
| | | | | ☐ Updated Nuedexta Criteria |
| | | | | ☐ Updated Onfi Criteria |
| | | | | ☐ Updated Orencia Criteria |
| | | | | ☐ Updated Relpax Criteria |
| | | | | ☐ Updated Remicade Criteria |
| | | | | ☐ Updated Simponi Criteria |
| | | | | ☐ Updated Sovaldi Criteria |
| | | | | ☐ Updated Summary of Limitations |
| 08/04/2014 | X | X | X | ☐ Updated Antipsychotic High Dose Chart |
| | | | | ☐ Updated Clinical Prior Authorizations Medication List |
| | | | | ☐ Updated Early Refills Guidelines |
| | | | | ☐ Updated High Dose Guidelines |
| | | | | ☐ Updated IVIG Criteria |
| | | | | ☐ Updated Nuedexta Criteria |
| | | | | ☐ Added Adcetris Criteria |
| | | | | ☐ Added Age Limitations Criteria |
| | | | | ☐ Added Antara Directive |
| | | | | ☐ Added Chorionic Gonadotropin Criteria |
| | | | | ☐ Added Cinryze Criteria |
| | | | | ☐ Added Drug to Gender (Estrogen in Male Gender) Directive |
| | | | | ☐ Added Farxiga Criteria |
| | | | | ☐ Added Hydroxyprogesterone Caproate Injection Directive |
| | | | | ☐ Added Kadcyla Criteria |
| | | | | ☐ Added "NDC not Covered" Directive |
| | | | | ☐ Updated Butalbital Containing Products Criteria |
| | | | | ☐ Updated Granulocyte Colony Stimulating Factors Criteria |
| | | | | ☐ Updated IVIG Criteria |



Def_000361275

| Date | ☐ MCC-FL | ☐ FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|------|----------|-------|-------------|---------------------|
| | | | | ☐ Updated IV Antiemetics Criteria |
| | | | | ☐ Updated Makena Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| | | | | ☐ Updated Oral Oncology Criteria |
| | | | | ☐ Updated Olysio Criteria |
| | | | | ☐ Updated Promacta Criteria |
| | | | | ☐ Updated Regranex |
| | | | | ☐ Updated Sovaldi Criteria |
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ Updated Tobi Podhaler Directive |
| | | | | ☐ Updated Triptans Criteria |
| | | | | ☐ Updated Valcyte Criteria |
| | | | | ☐ Updated Xeljanz Criteria |
| | | | | ☐ Updated Xenazine Criteria |
| | | | | ☐ Updated Xifaxan Criteria |
| | | | | ☐ Updated Xolair Criteria |
| | | | | ☐ Updated Xyzal Criteria |
| | | | | ☐ Updated Zyvox Criteria |
| | | | | ☐ P&T Committee Changes (PDL: Clindesse 2% vaginal cream, Corifact kit, Dronabinol, Ondansetron Vials/syringe, Suprax 400mg caps) (Non PDL: Amoxicillin-clavulanate potassium ER 1000mg/62.5mg, Auvi-Q, Cefalcor, Cefadroxil, Cefditoren, Cimzia, Copaxone 40mg/ml syr, Diazepam, Escitalopram, Marinol, Opsumit, Phenelzine, Pioglitazone/Met, Tranlycypromine) |
| 07/01/2014 | X | X | X | ☐ Minor formatting changes; Initial document creation for CCP/SFCCN |
| 06/05/2014 | X | X | | ☐ Added Brintellix Criteria |
| | | | | ☐ Added Fetzima Criteria |
| | | | | ☐ Added Fuzeon Criteria |
| | | | | ☐ Added Granix Criteria |
| | | | | ☐ Added Growth Hormone Criteria |
| | | | | ☐ Added Namenda Criteria |
| | | | | ☐ Added Neumega Criteria |
| | | | | ☐ Added Selzentry Criteria |
| | | | | ☐ Added Serostim Criteria |
| | | | | ☐ Added Sirturo Criteria |
| | | | | ☐ Added Vecamyl Criteria |
| | | | | ☐ Added Vfend Criteria |
| | | | | ☐ Added Vimizim Criteria |
| | | | | ☐ Updated Olysio Criteria |
| | | | | ☐ Updated Sensipar Criteria |
| | | | | ☐ Updated Sovaldi Criteria |



| Date | ☐ MCC-FL | ☐ FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|---|---|---|---|---|
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ Updated Viibryd Criteria |
| 05/09/2014 | X | X | | ☐ Removed criteria for Dulera (PDL, min age= 12) |
| | | | | ☐ Updated Kineret Criteria |
| | | | | ☐ Updated Olysio Criteria |
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ Updated Sovaldi Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| | | | | ☐ P&T Committee Changes (PDL: Dulera) (Non PDL: Benzoyl Peroxide cleanser, Differin gel/pump, Tretinoin gel, Lidocaine/Prilocaine Kit, Lidocaine HCL solution, Fosinopril, Moexipril, Moexipril HCT, Perindopril, Tekturna, Tekturna HCT, Mycamine , Leukine, Amiloride, Levofloxacin vials, Pulmicort Flexhaler, Protopic, Eliphos, Phoslo, Fosrenol, Betamethasone val lot'n/oint, Fluocinonide cream/oint, Triamcinolone ace lotion, Alclometasone dip cr, Capex Shampoo, Desonide cream/ointment, Fluocinolone ace cream/oint., sol'n, Mometasone oint, Halobetasol cr, Amturnide, Tekamlo, Tribenzor) |
| 05/01/2014 | X | X | | ☐ Initial document creation |
| 04/07/2014 | | | | ☐ Removed Keppra Oral Sol'n Directive (Pts > 11y/o) – An age limitation no longer applies to this product |
| | | | | ☐ Updated Oral Oncology Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| | | | | ☐ Updated Sedative/Hypnotic Criteria |
| | | | | ☐ Updated Summary of Limitations |
| 03/17/2014 | X | | | ☐ Added Invokana Criteria |
| | | | | ☐ Added Ilaris Criteria |
| | | | | ☐ Updated Actemra Criteria |
| | | | | ☐ Updated Kineret Criteria |
| | | | | ☐ Updated Oral Oncology Agents Table |
| | | | | ☐ Updated Summary of Limitations |
| 02/28/2014 | X | | | ☐ Added Fycompa Criteria |
| | | | | ☐ Added Trokendi XR Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| 02/21/2014 | X | | | ☐ Added Olysio Criteria |
| | | | | ☐ Added Sovaldi Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| 02/07/2014 | X | | | ☐ Added Diclegis Criteria |
| | | | | ☐ Added Epaned Criteria |
| | | | | ☐ Added Dexmethylphenidate 5mg Shortage Directive |
| | | | | ☐ Removed Natroba Criteria (medication is now preferred) |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria




Def_000361277

| Date | ☐ MCC-FL | ☐ FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|---|---|---|---|---|
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ P&T changes (PDL: Bydureon, Claforan, Dorzolamide/Timolol, Meropenem, Natroba, Tazicef) (Non PDL: Asacol HD, Cefepime/D5W IVPB, Colcrys, Ovide 0.5%, Proair HFA, Tobramycin 300mg/5ml, Triazolam 0.125mg & 0.5mg tabs, Ventolin HFA) |
| 01/09/2014 | X | | | ☐ Updated Pulmonary Hypertension Agent Criteria |
| | | | | ☐ Updated PDL: Non-Preferred Brand Required Initiative Drug List |
| 12/10/2013 | X | | | ☐ Updated CPP Criteria |
| | | | | ☐ Updated Oral Oncology Agents Table |
| | | | | ☐ Updated Potiga Criteria |
| | | | | ☐ Updated Summary of Limitations |
| 11/04/2013 | X | | | ☐ Updated Summary of Limitations |
| 10/24/2013 | X | | | ☐ Added Axert Criteria |
| | | | | ☐ Added Human Growth Hormone Criteria (per website |
| | | | | ☐ Added Korlym Criteria |
| | | | | ☐ Added Lamictal XR Criteria |
| | | | | ☐ Added Oxtellar XR Criteria |
| | | | | ☐ Added Relpax Criteria |
| | | | | ☐ Added Viibryd Criteria |
| | | | | ☐ Updated Antimigraine Therapy (Triptan) Table |
| | | | | ☐ Updated Invega Sustenna Criteria |
| | | | | ☐ Updated Makena Criteria |
| | | | | ☐ Updated Oral Oncology Agents Table |
| | | | | ☐ Updated 'PDL: Non-Preferred Brand Required Initiative' medication list |
| | | | | ☐ Added P&T changes (PDL: Rizatriptan, Prudoxin, Fluocinolone 0.01% oil, Simbrinza), (Non PDL: Namenda XR, Dihydrocodeine/APAP/CAFF, Oxycodone/ASA, Oxycodone/IBU, Tobi Podhaler, Diclegis, Clotrimazole-Betamethasone cream, Naftin cream, Relpax, Zonalon, Abilify, Actonel, Fortical, Suclear sol'n, Liptruzet, Simcor, Aubagio, Tecfidera, Fenoprofen, Meloxicam susp, Signifor, Prolensa, Dermotic) |
| 09/10/2013 | X | | | ☐ Added Berinert Criteria |
| | | | | ☐ Updated Age Limit Over Maximum Criteria (MMA will now override requests for PDL liquid products that have a max age limit for patients that have NG-Tubes, G-Tubes, PEG-Tubes or J-tubes. |
| | | | | ☐ Updated 'PDL: Non-Preferred Brand Required Initiative' medication list |
| | | | | ☐ Updated Promacta Criteria |
| | | | | ☐ Updated Summary of Limitations |



Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA

Florida MCOs Clinical Criteria

Def_000361278

| Date | ☐ MCC-FL | ☐ FCA | ☐ CCP/SFCCN | ☐ Issues / Updates |
|---|---|---|---|---|
| 08/07/2013 | X | | | ☐ Removed Brilinta Criteria (Now PDL) |
| | | | | ☐ Removed Effient Criteria (Now PDL) |
| | | | | ☐ Updated Summary of Limitations |
| | | | | ☐ Added P&T changes (PDL: Auvi-Q, Brilinta, Effient, Finacea, Phenelzine, Quillivant XR- min age 6), (Non PDL: Ciprofloxacin otic, Methylphenidate sol'n, Metrogel topical, Nardil, Nizatidine, Noritate, Ranitidine caps) |
| 07/12/2013 | X | | | ☐ Updated Summary of Limitations |
| 06/28/2013 | X | | | ☐ Updated H.P. Acthar Criteria (Prior authorization requests for this medication are now handled by AHCA only.) |
| 06/17/2013 | X | | | ☐ Added Zortress Criteria |
| 06/10/2013 | X | | | ☐ Added Corifact Criteria |
| | | | | ☐ Added Cystadane Criteria |
| | | | | ☐ Added Gablofen Criteria |
| | | | | ☐ Added Neupro Criteria |
| | | | | ☐ Added Pomalyst Criteria |
| | | | | ☐ Added Relistor Criteria |
| | | | | ☐ Updated Summary of Limitations |
| 05/03/2013 | X | | | ☐ Initial document creation |

Orange Text = Emphasis    Blue Text = Hyperlinks    Red Text = New Information    Green Text = Auto PA



Def_000361279